## Amendment Number One to
## Asset Purchase Agreement

This Amendment Number One to Asset Purchase Agreement (this "Amendment"), dated as of March 12, 2009, by and among Valero Renewable Fuels Company, LLC, a Texas limited liability company ("Buyer"), Valero Energy Corporation, a Delaware corporation ("Parent"), VeraSun Energy Corporation, a South Dakota corporation (the "Company"), and each of the following entities (such entities, together with the Company, collectively, "Sellers"): VeraSun Aurora Corporation, a South Dakota corporation; VeraSun Charles City, LLC, a Delaware limited liability company; VeraSun Fort Dodge, LLC, a Delaware limited liability company; VeraSun Hartley, LLC, a Delaware limited liability company; VeraSun Marketing, LLC, a Delaware limited liability company; VeraSun Welcome, LLC, a Delaware limited liability company; and VeraSun Reynolds, LLC, a Delaware limited liability company. Buyer, Parent and Sellers are sometimes herein referred to as the "Parties").

### RECITALS

A. The Parties are parties to that certain Asset Purchase Agreement dated as of February 6, 2009 (the "Purchase Agreement").

B. The Parties desire to amend the Purchase Agreement in certain respects, as hereinafter set forth.

### AGREEMENTS

NOW, THEREFORE, in consideration of the premises and the mutual covenants, undertakings and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, the Parties, intending to be legally bound, hereby agree as follows:

1. Incorporation of Recitals; Defined Terms; Section and Schedule References. The foregoing recitals are incorporated herein for all purposes. Capitalized terms which are used but not otherwise defined in this Amendment shall have the meanings ascribed to such terms in the Purchase Agreement. References herein to a "Section" shall mean the corresponding section of the Purchase Agreement, and references herein to a "Schedule" shall mean the corresponding schedule to the Purchase Agreement.

2. Amendments. The Purchase Agreement is hereby amended as follows:

    (a) Definitions.

        (i) The definition of "Auction" in Section 1.1 is hereby deleted in its entirety and replaced with the following:

    "Auction" has the meaning set forth in the Bidding Procedures.

        (ii) The definition of "Bidding Procedures" in Section 1.1 is hereby deleted in its entirety and replaced with the following:

1

"Bidding Procedures" means the bid procedures approved by the Bankruptcy Court pursuant to the Bidding Procedures Order.

(iii)     The definition of "Bidding Procedures Order" in Section 1.1 is hereby deleted in its entirety and replaced with the following:

"Bidding Procedures Order" means the Order of the Bankruptcy Court styled "Order Pursuant to 11 U.S.C. §§ 105(A), 363, 365 and Fed. R. Bankr. P. 2002, 6004, 6006 (A) Establishing Bidding and Auction Procedures Related to the Sale of Some or All of the Debtors' Assets; (B) Approving Bid Protections for Sale of VSE Assets; (C) Establishing Procedures for the Debtors to Enter into Additional Stalking Horse Agreements with Bid Protections in Connection with Sale of Assets; (D) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (E) Permitting Credit Bidding Pursuant to Bankruptcy Code Section 363(K); (F) Establishing Certain Notice Procedures for Determining Cure Amounts; (G) Approving Form and Manner of Notice of All Procedures, Protections, Schedules and Agreements; and (H) Granting Certain Related Relief" and entered on February 20, 2009 (Docket No. 699 in the Bankruptcy Case).

(iv)     The definition of "Sale Motion" in Section 1.1 is hereby deleted in its entirety and replaced with the following:

"Sale Motion" means the motion styled "Motion Pursuant to 11 U.S.C. §§ 105(a), 363, 365 and Fed. R. Bankr. P. 2002, 6004, 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of Some or All of the Debtors' Assets; (B) Approving Bid Protections for Sale of VSE Assets; (C) Establishing Procedures for the Debtors to Enter into Additional Stalking Horse Agreements with Bid Protections in Connection with Sale of Assets; (D) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (E) Permitting Credit Bidding Pursuant to Bankruptcy Code Section 363(K); (F) Establishing Certain Notice Procedures for Determining Cure Amounts; (G) Approving Form and Manner of Notice of All Procedures, Protections, Schedules and Agreements; and (H) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (C) Granting Certain Related Relief" and filed with the Bankruptcy Court on February 6, 2009 (Docket No. 622 in the Bankruptcy Case).

(v)     Section 1.1 is hereby amended to incorporate therein the following new defined term:

"Sale Hearing" has the meaning set forth in the Bidding Procedures Order.

(vi)     Except as the context requires otherwise, the term "Agreement" shall be deemed to refer to the Purchase Agreement as amended hereby.

(b)     Deposit. Section 3.2 is hereby amended to delete the words "interest bearing" therefrom, it being agreed by the Parties that the Deposit need not accrue interest.

2

(c)     Expense Fund. Section 3.3(c) is hereby amended to delete the words "interest bearing" therefrom, it being agreed by the Parties that the accounts comprising the Expense Fund need not accrue interest.

(d)     Bidding Procedures. Section 7.8(b) is hereby deleted in its entirety and replaced with the following:

As further provided in the Bidding Procedures Order, Sellers shall promptly segregate all bid deposits received from other bidders (if any) in the Auction into the BUFER Account, until the aggregate amount of such deposits equals $11,000,000. Monies held in the BUFER Account shall be maintained free and clear of all Encumbrances whatsoever and such monies shall not be subject to any claims by creditors of Sellers' respective estates unless and solely to the extent such monies are disbursed to the Sellers pursuant to the terms of this Agreement. Upon the termination of this Agreement under any circumstance resulting in Buyer being entitled to receive the Break-Up Fee and/or the Expense Reimbursement in accordance with the applicable provisions of Section 11.2, the Break-Up Fee and/or Expense Reimbursement (as applicable) shall be disbursed to Buyer from the BUFER Account and, thereafter, any remaining moneys held in the BUFER Account shall be released to Sellers or as the Bankruptcy Court may otherwise direct. The Break-Up Fee and Expense Reimbursement (i) shall be funded from the VSE Bid Deposit of the Successful Bidder for the Acquired Assets, or, to the extent necessary, from Sellers' other assets, (ii) shall be secured by a first priority, unprimable security interest in the VSE Bid Deposit of the Successful Bidder for the Acquired Assets (except that such security interest shall be subordinate to the interest of such Successful Bidder in its VSE Bid Deposit in the event a sale transaction with such Successful Bidder is not ultimately consummated) and perfected by language in the Bidding Procedures Order, without need for further action to perfect such security interest, (iii) shall be approved and payment authorized by the Bankruptcy Court in the Bidding Procedures Order and (iv) shall automatically be deemed an allowed super priority administrative expense under Sections 503(b)(1) and 364(c)(1) of the Bankruptcy Code in the Bidding Procedures Order. The VSE Bid Deposit of the Successful Bidder for the Acquired Assets shall not be the sole source for payment to Buyer of the Break-Up Fee and/or Expense Reimbursement to which Buyer is entitled pursuant to the applicable provisions of Section 11.2 and, in the event that the VSE Bid Deposit of the Successful Bidder for the Acquired Assets shall be unavailable, or to the extent that the VSE Bid Deposit of the Successful Bidder for the Acquired Assets shall be insufficient, to pay to Buyer the full amount of the Break-Up Fee and/or Expense Reimbursement to which Buyer is entitled pursuant to the applicable provisions of Section 11.2, the Break-Up Fee and/or Expense Reimbursement, to the extent not paid to Buyer from the VSE Bid Deposit of the Successful Bidder for the Acquired Assets, shall remain a super priority administrative expense of Sellers under Section 364(c)(1) of the Bankruptcy Code with priority over any and all administrative expenses of any kind, including those specified in Section 503(b) or 507(b) of the Bankruptcy Code.

(e)     Taxes. The last sentence of Section 8.1(c) is hereby deleted in its entirety and replaced with the following:

3

Any amounts which may become payable from any Seller to Buyer pursuant to this Section 8.1(c) shall constitute a super priority administrative expense of Sellers under Section 364(c)(1) of the Bankruptcy Code with priority over any and all administrative expenses of the kind specified in Sections 503(b) or 507(b) of the Bankruptcy Code.

(f)     Accrued Paid Time Off.  A new Section 8.4(d) is hereby added to the Purchase Agreement, reading as follows:

Accrued Paid Time Off.  Notwithstanding anything to the contrary in this Section 8.4, Buyer agrees (and shall provide in Buyer's offer of employment to each Facility Employee) that each Facility Employee who receives and accepts an offer of employment from Buyer (or any Affiliate of Buyer) shall, upon becoming a Transferred Employee, receive credit (on an hour-for-hour basis, and in the form of vacation hours only) under the Buyer Plans for all vacation and other paid time off accrued by such Transferred Employee under any applicable Benefit Plan of Sellers through, but not including, the Closing Date (such accrued vacation and paid time off being herein referred to as the Transferred Employee's "Accrued PTO").  Buyer's offer of employment to each Facility Employee shall include a written statement that, by accepting employment with Buyer, the Facility Employee consents to receive credit for Accrued PTO from Buyer in lieu of payment for accrued vacation and paid time off with Sellers.  To the extent any Transferred Employee has in excess of 240 hours of Accrued PTO as of the Closing Date, Buyer shall, within 30 days following the Closing, make a payment to such Transferred Employee in an amount equal to the value of such excess (based on such Transferred Employee's final salary with Sellers), which payment shall be treated as income of such Transferred Employee in the year of payment for purposes of Tax withholding in accordance with applicable Governmental Requirements (but shall not be treated as income to the Transferred Employee for any other purpose under the Buyer plans including, without limitation, (i) for purposes of calculating any matching contribution payable by Buyer or any Affiliate of Buyer to any 401(k) or similar defined contribution plan, (ii) for purposes of calculating any bonuses or similar incentive payments to which the Transferred Employee may become entitled.  The Closing Statement shall include a certification by Sellers as to the Accrued PTO of each Facility Employee through, but not including, the Closing Date, and Sellers shall provide such supporting documentation therefor as Buyer may reasonably request.

(g)     Effect of Termination.  The first sentence of Section 11.2(c) is hereby deleted in its entirety and replaced with the following:

(i) In the event of a termination of this Agreement pursuant to Section 11.1(a)(v), Section 11.1(a)(vii), Section 11.1(b)(i), Section 11.1(b)(ii) or Section 11.1(b)(v), Sellers shall pay to Buyer the Break-Up Fee plus the Expense Reimbursement within two (2) Business Days following such termination, (ii) in the event of termination of this Agreement pursuant to Section 11.1(a)(vi), Sellers shall pay to Buyer the Expense Reimbursement (but not the Break-Up Fee) within two (2) Business Days following such termination, (iii) in the event of a termination of this Agreement pursuant to Section 11.1(a)(ii), Section 11.1(a)(iv) or Section 11.1(b)(vi), (A) Sellers shall pay to Buyer the Expense Reimbursement within

4

two (2) Business Days following such termination and (B) if, prior to such termination, a proposal or offer is made in respect of an Alternative Transaction, which proposal or offer has not been withdrawn prior to such termination, and within six (6) months following such termination Sellers enter into a definitive agreement with respect to such Alternative Transaction or such Alternative Transaction is consummated, Sellers shall cause to be paid to Buyer the Break-Up Fee within two (2) Business Days following such event and (iv) in the event of a termination of this Agreement pursuant to Section 11.1(b)(iii) or Section 11.1(c)(iii), Sellers shall pay to Buyer the Break-Up Fee plus the Expense Reimbursement within two (2) Business Days following the earlier to occur of (A) the consummation of the transaction with the Successful Bidder at the Auction and (B) termination of the agreement of such Successful Bidder to consummate such transaction; *provided* that under no circumstances shall Sellers be obligated to pay the Break-Up Fee or Expense Reimbursement more than once; and *provided further* that, if Sellers fail to pay any amounts due to Buyer pursuant to this Section 11.2(c), within the time period specified herein, Sellers shall pay the costs and expenses (including reasonable legal fees and expenses) incurred by Buyer in connection with any Action or Proceeding taken to collect payment of such amounts, together with interest on such unpaid amounts at the Applicable Rate, calculated on a daily basis from the date such amounts were required to be paid until the date of actual payment.

(h)     Notices. The address for notices to Sellers in Section 12.4 is hereby deleted in its entirety and replaced with the following:

> VeraSun Energy Corporation
> 110 N. Minnesota Ave., Suite 300
> Sioux Falls, South Dakota 57104
> Attn: Chief Restructuring Officer
> Facsimile: 605-978-7050

(i)     Schedules.

(i)     Item 1 under the heading "VeraSun Energy Corporation" on Schedule 1.1(a)-1 is hereby deleted in its entirety and replaced with the matters set forth on Schedule A to this Amendment.

(ii)     The matters set forth on Schedule B to this Amendment are hereby added under the heading "VeraSun Hartley LLC" on Schedule 1.1(a)-1.

(iii)     The matters set forth on Schedule C to this Amendment are hereby added under the heading "VeraSun Welcome LLC" on Schedule 1.1(a)-1.

(iv)     Item 1 under the heading "VeraSun Energy Corporation" on Schedule 1.1(b)-1 is hereby deleted in its entirety and replaced with the matters set forth on Schedule D to this Amendment.

4.     Conforming Changes to Other Transaction Documents. The Parties agree that those Transaction Documents forms of which are attached as exhibits to the Purchase Agreement and that have not yet been entered into shall, when entered into, insofar as they reference the Purchase Agreement, include provisions to the effect that, except as the context otherwise requires, such references mean and

5

include the Purchase Agreement as amended hereby (and by any subsequent amendments to the Purchase Agreement hereafter entered into in accordance with Section 12.6 of the Purchase Agreement).

5. Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver. The provisions of Section 12.10 of the Purchase Agreement are incorporated herein for all purposes, as fully as if set forth verbatim herein (but changing all references therein to "Agreement" to read "Amendment").

6. Ratification. The Purchase Agreement is hereby ratified and affirmed and shall continue in full force and effect in accordance with its terms, as such terms have been amended hereby.

7. Captions and Headings. The division of this Amendment into subdivisions and the insertion of captions and headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Amendment.

8. Counterparts. This Amendment may be executed in one or more counterparts, each of which shall be deemed to be an original of this Amendment and all of which, when taken together, shall be deemed to constitute one and the same instrument. Delivery of an executed counterpart of a signature page to this Amendment by telecopier, facsimile or email attachment shall be effective as delivery of a manually executed counterpart of this Amendment.

*[Signature Pages Follow]*

6

IN WITNESS WHEREOF, the Parties have caused this Amendment to be executed and delivered by their duly authorized representatives as of the date first written above.

BUYER:

VALERO RENEWABLE FUELS COMPANY, LLC

APPROVED
LEGAL
Le

By: _____

Name: Michael S. Ciskowski

Title: Executive Vice President and
Chief Financial officer

PARENT:

VALERO ENERGY CORPORATION

APPROVED
LEGAL
Le

By: _____

Name: Michael S. Ciskowski

Title: Executive Vice President and
chief Financial officer

SELLERS:

VERASUN ENERGY CORPORATION

By: _____

Name:

Title:

VERASUN AURORA CORPORATION

By: _____
Name:
Title:

VERASUN CHARLES CITY, LLC

By: _____
Name:
Title:

VERASUN FORT DODGE, LLC

By: _____
Name:
Title:

VERASUN HARTLEY, LLC

By: _____
Name:
Title:

VERASUN MARKETING, LLC

By: _____
Name:
Title:

VERASUN WELCOME, LLC

By: _____

Name:

Title:

VERASUN REYNOLDS, LLC

By: _____

Name:

Title:

## AMENDMENT NUMBER TWO TO
## ASSET PURCHASE AGREEMENT

This Amendment Number Two to Asset Purchase Agreement (this "Amendment"), dated as of _____, 2009, by and among Valero Renewable Fuels Company, LLC, a Texas limited liability company ("Buyer"), Valero Energy Corporation, a Delaware corporation ("Parent"), VeraSun Energy Corporation, a South Dakota corporation (the "Company"), and each of the following entities (such entities, together with the Company, collectively, "Sellers"): VeraSun Aurora Corporation, a South Dakota corporation; VeraSun Charles City, LLC, a Delaware limited liability company; VeraSun Fort Dodge, LLC, a Delaware limited liability company; VeraSun Hartley, LLC, a Delaware limited liability company; VeraSun Marketing, LLC, a Delaware limited liability company; VeraSun Welcome, LLC, a Delaware limited liability company; and VeraSun Reynolds, LLC, a Delaware limited liability company. Buyer, Parent and Sellers are sometimes herein referred to as the "Parties".

### RECITALS

A.      The Parties are parties to that certain Asset Purchase Agreement dated as of February 6, 2009 (the "Initial Agreement"), as amended by that certain Amendment Number One to Asset Purchase Agreement dated as of March 12, 2009 (the Initial Agreement, as so amended, the "Purchase Agreement").

B.      The Parties desire to amend the Purchase Agreement in certain respects, as hereinafter set forth.

### AGREEMENTS

NOW, THEREFORE, in consideration of the premises and the mutual covenants, undertakings and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, the Parties, intending to be legally bound, hereby agree as follows:

1.      Incorporation of Recitals; Defined Terms; Section and Schedule References.  The foregoing recitals are incorporated herein for all purposes.  Capitalized terms which are used but not otherwise defined in this Amendment shall have the meanings ascribed to such terms in the Purchase Agreement.  References herein to a "Section" shall mean the corresponding section of the Purchase Agreement, and references herein to a "Schedule" shall mean the corresponding schedule to the Purchase Agreement.

2.      Amendments.  The Purchase Agreement is hereby amended as follows:

    (a)      Exhibits.

        (i)      The exhibit list shall include the following:

            Exhibit Q      Form of Declaration

       (ii)     The declaration set forth on Exhibit A to this Amendment is hereby added as Exhibit Q to the Agreement.

(b)     <u>Definitions</u>.

       (i)      The reference to "$280,000,000" in the definition of "Cash Consideration" in Section 1.1 is hereby deleted in its entirety and replaced with "$350,000,000".

       (ii)     The reference to "$280,000,000" in the definition of "Estimated Cash Consideration" in Section 1.1 is hereby deleted in its entirety and replaced with "$350,000,000".

       (iii)    The definition of "Cure Cost Account" in Section 1.1 is hereby deleted in its entirety.

       (iv)    The definition of "Cure Cost Escrow Amount" in Section 1.1 is hereby deleted in its entirety.

       (v)     The definition of "Cure Cost Escrow Deposit" in Section 1.1 is hereby deleted in its entirety.

       (vi)    The definition of "Cure Costs" in Section 1.1 is hereby deleted in its entirety and replaced with the following:

> "<u>Cure Costs</u>" means amounts that must be paid, including pursuant to Sections 365(b)(1)(A) and (B) of the Bankruptcy Code, in connection with the assumption and/or assignment of the Assigned Contracts and the Assigned Leases in respect of any Liabilities that arose thereunder prior to the filing of the Filings.

       (vii)   The definition of "Cure Costs Deadline" in Section 1.1 is hereby deleted in its entirety.

       (viii)  A new definition of "Declaration" is hereby added to Section 1.1 in alphabetical order, which definition shall read as follows:

> "<u>Declaration</u>" has the meaning set forth in <u>Section 7.16</u>.

       (ix)    A new definition of "Post-Petition Cure Costs" is hereby added to Section 1.1 in alphabetical order, which definition shall read as follows:

> "<u>Post-Petition Cure Costs</u>" means amounts that must be paid, including pursuant to Sections 365(b)(1)(A) and (B) of the Bankruptcy Code, in connection with the assumption and/or assignment of the Assigned Contracts and the Assigned Leases in respect of any Liabilities that arise thereunder after the filing of the Filings.

2

(x)     Except as the context requires otherwise, the term "Agreement" shall be deemed to refer to the Purchase Agreement as amended hereby.

(c)     <u>Section 2.2(n)</u>. The reference to "<u>Section 2.1(n)</u>" in Section 2.2(n) is hereby deleted in its entirety and replaced with "<u>Section 2.1(ii)(n)</u>".

(d)     <u>Section 2.3(c)</u>. Section 2.3(c) is hereby deleted in its entirety and replaced with the following:

        <u>Cure Costs</u>.  All Cure Costs.

(e)     <u>Section 2.4(f)</u>. The reference to "<u>Section 8.4(b)</u>" in Section 2.4(f) is hereby deleted in its entirety and replaced "<u>Section 8.4(b)</u> and <u>Section 8.4(d)</u>".

(f)     <u>Section 2.4</u>. The clauses of Section 2.4 lettered (j), (k) and (l) shall be re-lettered as clauses (k), (l) and (m), respectively, and a new clause (j) is hereby added to Section 2.4, which clause (j) shall read as follows:

        (j)     all Post-Petition Cure Costs;

(g)     <u>Section 2.5(d)</u>. Section 2.5(d) is hereby deleted in its entirety and replaced with the following:

        With respect to each Assigned Contract and Assigned Lease, (i) Buyer shall pay, satisfy or otherwise discharge all Cure Costs related thereto, and such Cure Costs shall be an Assumed Liability for which Buyer is solely responsible and for which none of Sellers shall have any liability whatsoever, and (ii) Sellers shall pay, satisfy or otherwise discharge all Post-Petition Cure Costs related thereto, and such Post-Petition Cure Costs shall be an Excluded Liability for which Sellers are solely responsible and for which Buyer shall have any liability whatsoever.

(h)     <u>Section 2.6</u>. The reference in the first sentence of Section 2.6 to "assumed by and assigned to" is hereby deleted in its entirety and replaced with "assumed and assigned to".

(i)     <u>Section 3.3(a)</u>. The second sentence of Section 3.3(a) is hereby deleted in its entirety and replaced with the following:

        Not later than three (3) Business Days prior to the Closing Date, Buyer shall deliver to Sellers a written statement, reasonably satisfactory to Sellers (the "<u>Buyer Statement</u>"), (i) setting forth the dollar amount of real and personal property Taxes allocated to Sellers pursuant to <u>Section 8.1(b)</u>, together with reasonable supporting documentation regarding the determination and calculation of such amount, (ii) setting forth the dollar amount of Transfer Taxes allocated to Sellers pursuant to <u>Section 8.1(a)</u>,

3

together with reasonable supporting documentation regarding the determination and calculation of such amount, (iii) setting forth all Restoration Costs relating to any Acquired Assets purchased pursuant to <u>Section 8.10(c)</u>, together with reasonable supporting documentation regarding the determination and calculation of such amounts, and (iv) setting forth any amounts mutually agreed pursuant to <u>Section 8.10(b)</u>.

(j)     <u>Section 3.3(c)</u>. Section 3.3(c) is hereby deleted in its entirety and replaced with the following:

Prior to the Closing, U.S. Bank National Association, or such other Person as may be mutually agreed upon by Sellers and Buyer (the "<u>Expense Fund Agent</u>"), shall establish an expense fund (the "<u>Expense Fund</u>") consisting of the following two segregated accounts: a Trade Payables Account (the "<u>Trade Payables Account</u>") and an Administrative Expenses Account (the "<u>Administrative Expenses Account</u>"). The Expense Fund shall be maintained pursuant to an Expense Fund Escrow Agreement substantially in the form of **Exhibit J**. At the Closing, Buyer shall deposit the following amounts, by wire transfer of immediately available funds, with the Expense Fund Agent for deposit into the following accounts of the Expense Fund, and such amounts shall be deducted from the Cash Consideration payable to Sellers:

(i)     into the Trade Payables Account, the sum of (A) the aggregate amount of Specified Trade Payables that have been fixed in amount but that are not due and payable on or before the Closing Date plus (B) the estimated aggregate amount of all Specified Trade Payables that have not been fixed in amount, in each case as shown on the Closing Statement; and

(ii)     into the Administrative Expenses Account, the estimated aggregate amount of all Allowed Administrative Transaction Expenses that have not been fixed in amount, as shown on the Closing Statement.

From time to time after the Closing, (1) Sellers shall draw on the Trade Payables Account solely for the purpose of paying Specified Trade Payables that become fixed in amount and/or become due and payable on or after the Closing Date and (2) Sellers shall draw on the Administrative Expenses Account solely for the purpose of paying Allowed Administrative Transaction Expenses that become fixed in amount on or after the Closing Date. After the payment in full of all amounts to be paid from the Trade Payables Account or the Administrative Expenses Account, Sellers shall be entitled, subject to the approval of the Bankruptcy Court, to cause any funds

4

remaining in such account (together with all interest accrued thereon) to be released from escrow and disbursed to Sellers. To the extent that any amounts in either the Trade Payables Account or Administrative Expenses Account are insufficient to pay any amounts for which such accounts are earmarked, Sellers shall be solely and exclusively responsible for any such deficits or shortfalls.

(k)    Section 3.3(d). The first sentence of Section 3.3(d) is hereby deleted in its entirety and replaced with the following:

At the Closing, Buyer shall pay to Sellers in cash by wire transfer of immediately available funds to the account of the Company set forth in the Closing Statement an amount equal to (i) the Estimated Cash Consideration minus (ii) the sum of (A) the Deposit, (B) the aggregate amount of the Closing Direct Payments and (C) the aggregate amount of the deposits made by Buyer at the Closing into the accounts of the Expense Fund pursuant to Section 3.3(c) (such amount to be paid to Sellers, the "Closing Date Payment").

(l)    Section 3.5(a). The reference to "Schedule 1.1(d)" in Section 3.5(a) is hereby deleted in its entirety and replaced with "Schedule 1.1(e)".

(m)    Section 3.5(d). The reference to "Schedule 1.1(d)" in Section 3.5(d) is hereby deleted in its entirety and replaced with "Schedule 1.1(e)".

(n)    Section 5.4(b). Section 5.4(b) is hereby deleted in its entirety and replaced with the following:

After giving effect to any updates to legal descriptions in Schedule 5.4(a)-1 pursuant to Section 7.14, Schedules 5.4(a)-1 and 5.4(a)-2 list all of the fee and leasehold real property interests comprising the Office Building and the Facilities and all other material real property interests necessary to continue to operate the Facilities and Office Building in a manner materially consistent with Sellers' past practices (including the use of unit trains, where applicable).

(o)    Section 5.13. The last sentence of Section 5.13 is hereby deleted in its entirety.

(p)    Section 7.13. The reference in the first sentence of Section 7.13 to "assigned to and assumed by" is hereby deleted in its entirety and replaced with "assumed and assigned to".

(q)    Section 7.16. A new Section 7.16 is hereby added to the Agreement reading as follows:

Declaration. Prior to the earlier to occur of (i) the Closing or (ii) the disposition of Sellers' interest in and to all or any portion of the

Owned Real Property located in Charles City, Iowa that is not included in the Acquired Owned Real Property, Sellers shall cause to be executed, acknowledged and recorded in the appropriate public records that certain declaration in the form attached to this Agreement as Exhibit Q (the "Declaration"). Sellers covenant and agree that they shall not alter, amend or rescind the Declaration.

(r)     Section 8.1(c). The first sentence of Section 8.1(c) is hereby deleted in its entirety and replaced with the following:

Sellers, on the one hand, or Buyer, on the other hand, as the case may be (the "Reimbursing Party"), shall provide reimbursement for any Tax paid by the other (the "Paying Party") all or a portion of which is the responsibility of the Reimbursing Party in accordance with the terms of this Section 8.1.

(s)     Section 8.1(c). The last sentence of Section 8.1(c) is hereby deleted in its entirety and replaced with the following:

Any amounts which may become payable from any Seller to Buyer pursuant to this Section 8.1(c) shall constitute a super priority administrative expense of Sellers under Section 364(c)(1) of the Bankruptcy Code with priority over any and all administrative expenses of the kind specified in Sections 503(b) or 507(b) of the Bankruptcy Code.

(t)     Section 8.4(d). The penultimate sentence of Section 8.4(d) is hereby deleted in its entirety and replaced with the following:

To the extent any Transferred Employee has in excess of 240 hours of Accrued PTO as of the Closing Date, Buyer shall, within 30 days following the Closing, make a payment to such Transferred Employee in an amount equal to the value of such excess (based on such Transferred Employee's final salary with Sellers), which payment shall be treated as income of such Transferred Employee in the year of payment for purposes of Tax withholding in accordance with applicable Legal Requirements (but shall not be treated as income to the Transferred Employee for any other purpose under the Buyer plans, including, without limitation, (i) for purposes of calculating any matching contribution payable by Buyer or any Affiliate of Buyer to any 401(k) or similar defined contribution plan and (ii) for purposes of calculating any bonuses or similar incentive payments to which the Transferred Employee may become entitled).

(u)     Section 9.5. The last sentence of Section 9.5 is hereby deleted in its entirety.

6

(v)     Notices. The address for notices to Sellers in Section 12.4 is hereby deleted in its entirety and replaced with the following:

> VeraSun Energy Corporation
> 110 N. Minnesota Ave., Suite 300
> Sioux Falls, South Dakota 57104
> Attn: Chief Restructuring Officer
> Attn: General Counsel
> Facsimile: 605-978-7050

(w)     Schedules.

   (i)     The matters set forth on Exhibit B to this Amendment are hereby added to Schedule 1.1(a)-1 under the respective headings listed on Exhibit B and Schedule 1.1(a)-1.

   (ii)    Schedule 1.1(g) is hereby deleted in its entirety and replaced by the version of Schedule 1.1(g) contained in Exhibit C to this Amendment.

   (iii)   Item 2 on Schedule 2.1(d) is hereby deleted in its entirety and replaced by item 2 on Exhibit D to this Amendment.

   (iv)    Concerning the legal description for the Aurora, South Dakota Facility, Schedule 5.4(a)-1.1 is hereby deleted in its entirety and replaced by the version of Schedule 5.4(a)-1.1 contained in Exhibit E to this Amendment.

   (v)     Concerning the legal description for the Charles City, Iowa Facility, Schedule 5.4(a)-1.2 is hereby deleted in its entirety and replaced by the version of Schedule 5.4(a)-1.2 contained in Exhibit F to this Amendment.

   (vi)    Concerning the legal description for the Reynolds, Indiana Facility, Schedule 5.4(a)-1.5 is hereby deleted in its entirety and replaced by the version of Schedule 5.4(a)-1.5 contained in Exhibit G to this Amendment.

   (vii)   Concerning the legal description for the Welcome, Minnesota Facility, Schedule 5.4(a)-1.6 is hereby deleted in its entirety and replaced by the version of Schedule 5.4(a)-1.6 contained in Exhibit H to this Amendment.

3.     Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver. The provisions of Section 12.10 of the Purchase Agreement are incorporated herein for all purposes, as fully as if set forth verbatim herein (but changing all references therein to "Agreement" to read "Amendment").

4.     Ratification. The Purchase Agreement is hereby ratified and affirmed and shall continue in full force and effect in accordance with its terms, as such terms have been amended hereby.

5.	Captions and Headings.	The division of this Amendment into subdivisions and the insertion of captions and headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Amendment.

6.	Counterparts.	This Amendment may be executed in one or more counterparts, each of which shall be deemed to be an original of this Amendment and all of which, when taken together, shall be deemed to constitute one and the same instrument. Delivery of an executed counterpart of a signature page to this Amendment by telecopier, facsimile or email attachment shall be effective as delivery of a manually executed counterpart of this Amendment.

*[Signature pages follow.]*

IN WITNESS WHEREOF, the Parties have caused this Amendment to be executed and delivered by their duly authorized representatives as of the date first written above.

BUYER:

VALERO RENEWABLE FUELS COMPANY, LLC


By: _____
Name:
Title:

PARENT:

VALERO ENERGY CORPORATION


By: _____
Name:
Title:

SELLERS:

VERASUN ENERGY CORPORATION


By: _____
Name:
Title:

VERASUN AURORA CORPORATION


By: _____
Name:
Title:

VERASUN CHARLES CITY, LLC

By: _____
Name:
Title:

VERASUN FORT DODGE, LLC

By: _____
Name:
Title:

VERASUN HARTLEY, LLC

By: _____
Name:
Title:

VERASUN MARKETING, LLC

By: _____
Name:
Title:

VERASUN WELCOME, LLC

By: _____
Name:
Title:

VERASUN REYNOLDS, LLC

By: _____
Name:
Title:

## VeraSun Marketing LLC

1.  All distiller's grains sales contracts listed on Attachments A and B to Schedule 1.1(a), incorporated herein by reference, that will not be fully performed prior to Closing

## VeraSun Aurora Corporation

1.  Confidential Transportation Contract STB DME C 20641, dated July 24, 2006, between VeraSun Aurora Corporation and Dakota Minnesota & Eastern Railroad (including all ancillary agreements attached thereto), as amended by Amendments 1 – 11

2.  Track Maintenance and Operating Agreement, dated July 1, 2003, VeraSun Aurora Corporation and Dakota Minnesota & Eastern Railroad

3.  Confidential Storage Agreement 33, dated June 7, 2006, between VeraSun Aurora Corporation and Dakota Minnesota & Eastern Railroad, as amended

4.  Confidential Switching and Storage Agreement between VeraSun Aurora Corporation and Dakota Minnesota & Eastern Railroad, as amended

5.  License Agreement #010204, dated January 12, 2004, between Dakota, Minnesota & Eastern Railroad Corporation and VeraSun Energy Corporation

6.  Natural Gas Distribution Delivery Agreement, dated October 23, 2002, between VeraSun Energy Corporation and Northwestern Services Corporation, successor to Northwestern Services Group, Inc.

7.  Electric Service Agreement, dated October 22, 2002, between Sioux Valley-Southwestern Electric Cooperative, Inc. and VeraSun Energy Corporation, as amended

8.  Memorandum of Understanding, dated May 7, 2002, among VeraSun Energy, LLC, Brookings County, South Dakota, and Town of Aurora, South Dakota

9.  Amended and Restated Agreement between Owner and Engineer for Professional Services, dated February 15, 2002, between VeraSun Energy Corporation and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments.

---

[1] Conformed to reflect March 20, 2009 notice from Buyer pursuant to Section 2.5(g) of the Agreement moving certain Contracts from Schedule 1.1(a) to Schedule 1.1(a)-1.

10.     Standard Form of Agreement between Owner and Contractor, dated September 30, 2002, between Fagen, Inc. and VeraSun Energy Corporation, together with General Conditions (Plant construction)

## VeraSun Charles City LLC

1.      Confidential Transportation Contract STB ICE C 20614, dated March 20, 2006, between VeraSun Charles City, LLC and Iowa Chicago & Eastern Railroad Corporation (including all ancillary agreements attached thereto), as amended

2.      Transportation Allowance Contract ICE C 20701, dated November 27, 2007, between VeraSun Charles City, LLC and Iowa, Chicago & Eastern

3.      Easement Agreement, dated March 29, 2007, among Charles City Area Development Corporation, City of Charles City, Iowa and VeraSun Charles City, LLC (rail switch & turnout)

4.      Firm Throughput Service Agreement, Rate Schedule TFX, dated March 9, 2006, between VeraSun Charles City, LLC and Northern Natural Gas Company, as amended by Amendment to TFX Throughput Agreement, dated March 9, 2006, and Amendment No. 1, dated May 11, 2006

5.      System Management Service Agreement, dated September 1, 2007, between VeraSun Charles City, LLC and Northern Natural Gas Company

6.      MID Pooling Service Agreement, Rate Schedule MPS, dated January 11, 2008, between VeraSun Charles City, LLC and Northern Natural Gas Company

7.      MID Pooling Service Agreement, Rate Schedule MPS, dated October 31, 2008, between VeraSun Charles City, LLC and Northern Natural Gas Company

8.      Electric Service Contract, dated April 2, 2007, between MidAmerican Energy Company and VeraSun Charles City, LLC

9.      Excess Facilities Contract, dated September 1, 2007, between MidAmerican Energy Company and VeraSun Charles City, LLC

10.     Water Usage Agreement, dated July 12, 2006, between the City of Charles City, Iowa and VeraSun Charles City, LLC, as amended by Amendment to Water Usage Agreement, dated August 8, 2006

11.     Engineering Services Agreement, dated April 24, 2006, between VeraSun Charles City, LLC and Fagen Engineering, LLC (Grains/DDG Electrical and Controls)

2

12. Agreement for Professional Services, dated March 9, 2006, between VeraSun Charles City, LLC and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments.

13. Agreement, dated March 6, 2006, between VeraSun Charles City, LLC and Fagen, Inc. together with General Conditions of the Contract for Construction between VeraSun Charles City, LLC and Fagen, Inc.

14. License for Underground Pipelines, Cables and Conduits, dated August 14, 2006, between Cedar River Railroad Company and VeraSun Charles City, LLC

15. License for Underground Pipelines, Cables and Conduits dated August 14, 2006, between Chicago, Central & Pacific Railroad Company and VeraSun Charles City, LLC

16. Lease, dated March 6, 2008, between VeraSun Charles City, LLC and Center View Farms Co.

17. Lease Purchase Agreement, dated December 5, 2006, between VeraSun Charles City, LLC and The City of Charles City, Iowa and Floyd County, Iowa

## VeraSun Fort Dodge LLC

1. Industry Track Contract Articles of Agreement, dated June 3, 2005, between Union Pacific Railroad Company and VeraSun Fort Dodge, LLC

2. Right of Entry Agreement, dated October 8, 2004, between Union Pacific Railroad Company and VeraSun Fort Dodge, LLC

3. Industry Track Agreement, dated August 29, 2005, between Chicago Central and Pacific Railroad Company and VeraSun Fort Dodge, LLC

4. Joint Operating Agreement, dated August 7, 2007, between Tate & Lyle Ingredients Americas, Inc. and VeraSun Fort Dodge, LLC

5. Firm Throughput Service Agreement, Rate Schedule TFX, dated November 1, 2004, between VeraSun Fort Dodge, LLC and Northern Natural Gas Company, as amended by Amendment to TFX Throughput Agreement, dated November 1, 2004, Amendment No. 1, dated December 13, 2004, and Amendment No. 2, dated June 30, 2005.

6. Gas Transportation Contract, dated November 19, 2004, between MidAmerican Energy Company and VeraSun Fort Dodge, LLC, as amended by First Amendment to Gas Transportation Contract, dated January 31, 2006, and Second Amendment to Gas Transportation Contract, dated January 31, 2006

7. Electric Service Contract, dated November 17, 2004, between MidAmerican Energy Company and VeraSun Fort Dodge, LLC

8. Agreement by and between The City of Fort Dodge, Iowa and VeraSun Fort Dodge, L.L.C., dated August 30, 2004

9. Standard Form of Agreement between Owner and Engineer for Professional Services, dated June 15, 2004, between VeraSun Fort Dodge, LLC and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments

10. Contract Addendum between Owner and Engineer for Professional Services, dated February 3, 2005, between VeraSun Fort Dodge and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments

11. Standard Form of Agreement, dated July 23, 2004, between VeraSun Fort Dodge, LLC and Fagen, Inc.

12. Standard Form of Agreement Between Owner and Designer-Builder – Lump Sum, dated May 11, 2005, between VeraSun Fort Dodge, LLC and Woodruff Construction LLC (Maintenance Building)

13. Standard Form of Agreement Between Owner and Designer-Builder – Lump Sum, dated December 1, 2004, between VeraSun Fort Dodge, LLC and Woodruff Construction LLC (Admin Building)

14. Contract, dated September 3, 2004, between VeraSun Fort Dodge LLC and Webster County, Iowa

## VeraSun Hartley LLC

1. Confidential Transportation Contract STB ICE C 20656, dated November 1, 2006, between VeraSun Hartley, LLC and Iowa, Chicago & Eastern Railroad Corporation (including all ancillary agreements attached thereto), as amended by Amendment 1

2. Service Agreement for VeraSun Energy at Hartley, Iowa, dated October 18, 2007, between Iowa, Chicago and Eastern Railroad and VeraSun Energy

3. License Agreement #020407, between Iowa, Chicago & Eastern Railroad Corporation and VeraSun Hartley, LLC

4. Firm Throughput Service Agreement, Rate Schedule TFX, dated March 2, 2007, between VeraSun Hartley, LLC and Northern Natural Gas Company, as amended by Amendment to TFX Throughput Agreement, dated March 2, 2007.

5. MID Pooling Service Agreement, Rate Schedule MPS, dated August 14, 2008, between VeraSun Hartley, LLC and Northern Natural Gas Company

6. Super Large Volume Transportation Service Agreement, dated April 17, 2007, between VeraSun Hartley, LLC and Aquila, Inc.

4

7.    Addendum to Super Large Volume Transportation Service Agreement, dated April 22, 2008, between VeraSun Hartley, LLC and Aquila, Inc.

8.    Northern Lights Expansion - Phase 2 Precedent Agreement, dated December 5, 2006, between VeraSun Hartley, LLC and Northern Natural Gas Company

9.    Letter of Understanding, dated September 27, 2006, between North West Rural Electric Cooperative and VeraSun Energy Corporation, together with Agreement for Multi-Phase Electric Service, dated October 2, 2006, between North West Rural Electric Cooperative and VeraSun Energy Corporation

10.   Agreement for Professional Services, dated December 4, 2006, between VeraSun Hartley, LLC and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments

## VeraSun Welcome LLC

1.    Confidential Transportation Contract STB ICE C 20657, dated November 1, 2006, between VeraSun Welcome, LLC and Iowa, Chicago & Eastern Railroad Corporation (including all ancillary agreements attached thereto), as amended by Amendment 1

2.    Service Agreement for VeraSun Energy at Welcome, Minnesota, dated October 18, 2007, between Iowa, Chicago and Eastern Railroad and VeraSun Energy

3.    Transportation Agreement, Rate Schedule IT-1, dated May 1, 2008, between Northern Border Pipeline Company and VeraSun Welcome, LLC (Contract # 0124)

4.    Transportation Agreement, Rate Schedule IT-1, dated May 1, 2008, between Northern Border Pipeline Company and VeraSun Welcome, LLC (Contract # BH2461)

5.    Interconnect Agreement, dated February 28, 2007, between VeraSun Welcome, LLC and Northern Border Pipeline Company, as amended by Amendment to Interconnect Agreement, dated September 5, 2007

6.    Operational Balancing Agreement, dated March 20, 2008, between VeraSun Welcome, LLC and Northern Border Pipeline Company

7.    Title Transfer Agreement, dated May 1, 2008, between VeraSun Welcome, LLC and Northern Border Pipeline Company

8.    Electronic Communication Agreement, dated November 8, 2007, between Northern Border Pipeline Company and VeraSun Welcome, LLC.

9.    Agreement for Electric Service, dated October 23, 2006, between Federated Rural Electric Association and VeraSun Energy Corporation LLC

10.    Agreement for Professional Services, dated December 8, 2006, between VeraSun Welcome, LLC and ICM, Inc., including all ancillary agreements attached thereto as exhibits or attachments

6

**Attachment A to Schedule 1.1(a)**

# Dried Distillers-DDGS

# SALES CONTRACT LIST BY NUMBER-DETAIL
## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|---|
| VSM6004030 DDGS | | Cash | Laughlin Cartre | 3/14/2008 | 1,140.00 | | | 384.40 | 755.60 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 95.00 | $200.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 95.00 | $200.00000 | VAC | | | |
| VSM6005420 DDGS | | Cash | Penny Newman Gr | 8/18/2008 | 5,700.00 | | | 1,735.36 | 3,964.64 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 475.00 | $205.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 475.00 | $205.00000 | VAC | | | |
| VSM6005422 DDGS | | Cash | Pioneer Commodi | 3/12/2008 | 1,140.00 | | | 383.34 | 756.66 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 95.00 | $211.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 95.00 | $211.00000 | VAC | | | |
| VSM6006182 DDGS | | Cash | Cenex Harvest S | 9/15/2008 | 1,425.00 | | | 663.82 | 761.18 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 150.00 | $155.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 175.00 | $155.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 175.00 | $155.00000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 175.00 | $155.00000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 250.00 | $155.00000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 250.00 | $155.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 125.00 | $155.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 125.00 | $155.00000 | VAC | | | |
| VSM6006534 DDGS | | Cash | Hansen Mueller | 9/25/2008 | 2,850.00 | | | 2,850.89 | (0.89) | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 950.00 | $0.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 950.00 | $0.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 950.00 | $0.00000 | VAC | | | |
| VSM6006652 DDGS | | Cash | Midwest Coop | 9/30/2008 | 950.00 | | | 659.97 | 290.03 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 285.00 | $145.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 380.00 | $145.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 285.00 | $145.00000 | VAC | | | |
| VSM6006937 DDGS | | Cash | Castlewood Farm | 10/7/2008 | 275.00 | | | 75.33 | 199.67 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 25.00 | $133.00000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 25.00 | $133.00000 | VAC | | | |

*Aurora* (handwritten)

System: 2/4/2009
User Date: 2/4/2009
3:46:27 PM

**SALES CONTRACT LIST BY NUMBER-DETAIL**
VeraSun Marketing, LLC

Page: 5
User ID: aassmann

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 25.00 | $133.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 25.00 | $133.00000 | VAC | | |
| VSM6007919 DDGS | | Cash | Rolland Colony | 10/30/2008 | 1,100.00 | | | 293.06 | 806.94 |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 100.00 | $127.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 100.00 | $127.00000 | VAC | | |
| VSM6007933 DDGS | | Cash | The Scoul | 10/30/2008 | 8,550.00 | | | 1,333.81 | 7,216.19 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 950.00 | $185.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 950.00 | $185.00000 | VAC | | |
| VSM6009008 DDGS | | Cash | West Plains CO | 12/1/2008 | 950.00 | | | 960.24 | (10.24) |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 950.00 | $133.00000 | VAC | | |
| VSM6009033 DDGS | | Cash | Western Milling | 12/12/2008 | 5,700.00 | | | 1,678.39 | 4,021.61 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 5,700.00 | $152.00000 | VAC | | |
| VSM6009230 DDGS | | Cash | Land O Lake Fee | 12/22/2008 | 700.00 | | | 0.00 | 700.00 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 700.00 | $115.00000 | VAC | | |
| VSM6009232 DDGS | | Cash | Land O Lake Fee | 12/22/2008 | 1,040.00 | | | 892.60 | 147.40 |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 1,040.00 | $115.00000 | VAC | | |
| VSM6009310 DDGS | | Cash | White Rock Hutt | 12/26/2008 | 25.00 | | | 0.00 | 25.00 |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 25.00 | $115.00000 | VAC | | |
| VSM6009388 DDGS | | Cash | Clem Handcock | 12/30/2008 | 175.00 | | | 97.88 | 77.12 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $150.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 75.00 | $150.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $150.00000 | VAC | | |
| VSM6009441 DDGS | | Cash | Land O Lake Fee | 12/31/2008 | 1,300.00 | | | 1,298.93 | 1.07 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 1,300.00 | $114.00000 | VAC | | |
| VSM6009522 DDGS | | Cash | 4 Bros. Dairy, | 11/1/2008 | 570.00 | | | 98.11 | 471.89 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 190.00 | $188.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 190.00 | $188.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 190.00 | $188.00000 | VAC | | |
| VSM6009524 DDGS | | Cash | Guinn Enterpris | 1/5/2009 | 380.00 | | | 0.00 | 380.00 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 190.00 | $164.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 190.00 | $164.00000 | VAC | | |
| VSM6009759 DDGS | | Cash | Land O Lake Fee | 1/13/2009 | 380.00 | | | 178.48 | 201.52 |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 380.00 | $120.00000 | VAC | | |
| VSM6009823 DDGS | | Cash | Renewable Ag Pr | 1/16/2009 | 21.00 | | | 26.07 | (5.07) |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 21.00 | $120.00000 | VAC | | |
| VSM6009856 DDGS | | Cash | Schmitz Grain | 1/16/2009 | 125.00 | | | 90.90 | 34.10 |

# SALES CONTRACT LIST BY NUMBER-DETAIL

## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| *Deliver from:* | 1/1/2009 | to | 1/31/2009 | | 125.00 | $125.00000 | VAC. | | |
| VSM6009873 DDGS | | Cash | Chandler Feed & | 1/19/2009 | 250.00 | | | 166.75 | 83.25 |
| *Deliver from:* | 1/1/2009 | to | 1/31/2009 | | 125.00 | $123.00000 | VAC | | |
| | | | | | 125.00 | $123.00000 | VAC | | |
| VSM6009909 DDGS | | Cash | Dell Rapids Coo | 1/19/2009 | 100.00 | | | 77.87 | 22.13 |
| *Deliver from:* | 1/1/2009 | to | 1/31/2009 | | 100.00 | $125.00000 | VAC | | |
| VSM6009988 DDGS | | Cash | Land O Lake Fee | 1/21/2009 | 1,430.00 | | | 0.00 | 1,430.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 1,430.00 | $123.00000 | VAC | | |
| VSM6010088 DDGS | | Cash | Gracevale Colon | 1/26/2009 | 100.00 | | | 69.23 | 30.77 |
| *Deliver from:* | 1/1/2009 | to | 1/31/2009 | | 100.00 | $125.00000 | VAC | | |
| VSM6010143 DDGS | | Cash | Cenex Harvest S | 1/27/2009 | 50.00 | | | 22.24 | 27.76 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 50.00 | $125.00000 | VAC | | |
| VSM6010212 DDGS | | Cash | Hartford Farmer | 1/29/2009 | 75.00 | | | 25.54 | 49.46 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 75.00 | $125.00000 | VAC | | |
| VSM6010221 DDGS | | Cash | New Horizon Fee | 1/29/2009 | 375.00 | | | 239.43 | 135.57 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 375.00 | $123.00000 | VAC | | |
| VSM6010224 DDGS | | Cash | Renewable Ag Pr | 1/29/2009 | 25.00 | | | 0.00 | 25.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 25.00 | $125.00000 | VAC | | |
| VSM6010260 DDGS | | Cash | Land O Lake Fee | 1/30/2009 | 304.00 | | | 36.21 | 267.79 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 304.00 | $123.00000 | VAC | | |
| VSM6010296 DDGS | | Cash | Fred Butzke | 2/2/2009 | 12.00 | | | 0.00 | 12.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 12.00 | $125.00000 | VAC | | |
| VSM6010311 DDGS | | Cash | Cenex Harvest S | 2/3/2009 | 25.00 | | | 0.00 | 25.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VAC | | |
| VSM6010326 DDGS | | Cash | Seed-Ex Inc | 2/3/2009 | 25.00 | | | 0.00 | 25.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VAC | | |
| VSM6010345 DDGS | | Cash | Cenex Harvest S | 2/4/2009 | 25.00 | | | 0.00 | 25.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VAC | | |
| VSM6010358 DDGS | | Cash | Ramona Warehous | 2/4/2009 | 10.00 | | | 0.00 | 10.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 10.00 | $120.00000 | VAC | | |
| VSM6010363 DDGS | | Cash | Lester Otkin | 2/4/2009 | 9.00 | | | 0.00 | 9.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 9.00 | $120.00000 | VAC | | |
| VSM6010364 DDGS | | Cash | UTICA GRAIN INC | 2/4/2009 | 25.00 | | | 0.00 | 25.00 |
| *Deliver from:* | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VAC | | |
| | | | VAC Total | | 37,336.00 | | | 14,338.85 | 22,997.15 |

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6002982 DDGS | | Cash | US Commodities | 12/20/2007 | 5,700.00 | | 5,800.20 | (100.20) | |
| Deliver from: | 4/1/2008 | to | 4/30/2008 | | 950.00 | $193.00000 | VCC | | |
| Deliver from: | 5/1/2008 | to | 5/31/2008 | | 950.00 | $193.00000 | VCC | | |
| Deliver from: | 6/1/2008 | to | 6/30/2008 | | 950.00 | $193.00000 | VCC | | |
| Deliver from: | 7/1/2008 | to | 7/31/2008 | | 950.00 | $193.00000 | VCC | | |
| Deliver from: | 8/1/2008 | to | 8/31/2008 | | 950.00 | $193.00000 | VCC | | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | | 950.00 | $193.00000 | VCC | | |
| VSM6003953 DDGS | | Cash | Art's Milling | 3/6/2008 | 50.00 | | 20.90 | 29.10 | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 50.00 | $155.00000 | VCC | | |
| VSM6003959 DDGS | | Cash | Joe Malacek | 3/6/2008 | 12.00 | | 2.47 | 9.53 | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 12.00 | $150.00000 | VCC | | |
| VSM6004717 DDGS | | Cash | JD Heiskel | 6/19/2008 | 5,700.00 | | 2,485.06 | 3,214.94 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 475.00 | $246.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 475.00 | $246.00000 | VCC | | |
| VSM6005166 DDGS | | Cash | Dale Diemer | 7/30/2008 | 150.00 | | 93.44 | 56.56 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $165.00000 | VCC | | |
| VSM6005178 DDGS | | Cash | Osage Coop Elev | 7/30/2008 | 900.00 | | 406.86 | 493.14 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 150.00 | $165.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 150.00 | $165.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 150.00 | $165.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 150.00 | $165.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 150.00 | $165.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 150.00 | $165.00000 | VCC | | |
| VSM6005350 DDGS | | Cash | Osage Coop Elev | 8/14/2008 | 75.00 | | 26.05 | 48.95 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $165.00000 | VCC | | |
| VSM6005482 DDGS | | Cash | Osage Coop Elev | 8/21/2008 | 475.00 | | 0.00 | 475.00 | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 100.00 | $165.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 75.00 | $165.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 75.00 | $165.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 75.00 | $165.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 75.00 | $165.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 75.00 | $165.00000 | VCC | | |
| VSM6005520 DDGS | | Cash | Paul Link | 8/25/2008 | 200.00 | | 0.00 | 200.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 0.00 | $165.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 25.00 | $165.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 25.00 | $165.00000 | VCC | | |

*Chales City* (handwritten)

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6005694 DDGS | | Cash | Land O Lake Fee | 8/29/2008 | 1,800.00 | | 0.00 | 1,800.00 | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 300.00 | $165.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 300.00 | $165.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 300.00 | $165.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 300.00 | $165.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 300.00 | $165.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 300.00 | $165.00000 | VCC | | |
| VSM6005858 DDGS | | Cash | Land O Lake Fee | 9/3/2008 | 900.00 | | 311.20 | 588.80 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 300.00 | $150.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 300.00 | $150.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 300.00 | $150.00000 | VCC | | |
| VSM6006130 DDGS | | Cash | Land O Lake Fee | 9/12/2008 | 900.00 | | 737.47 | 162.53 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 150.00 | $155.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 150.00 | $155.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 150.00 | $155.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 150.00 | $155.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 150.00 | $155.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 150.00 | $155.00000 | VCC | | |
| VSM6006146 DDGS | | Cash | Schmadeke Feed | 9/12/2008 | 132.00 | | 78.01 | 53.99 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 22.00 | $155.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 22.00 | $155.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 22.00 | $155.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 22.00 | $155.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 22.00 | $155.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 22.00 | $155.00000 | VCC | | |
| VSM6006164 DDGS | | Cash | Twin River Farm | 9/15/2008 | 400.00 | | 201.55 | 198.45 | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | | 50.00 | $140.00000 | VCC | | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 75.00 | $140.00000 | VCC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 75.00 | $140.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 200.00 | $140.00000 | VCC | | |
| VSM6006170 DDGS | | Cash | Twin River Farm | 9/15/2008 | 480.00 | | 0.00 | 480.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 60.00 | $160.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 60.00 | $160.00000 | VCC | | |
| VSM6006995 DDGS | | Cash | The Mill, Inc | 10/8/2008 | 72.00 | | 21.63 | 50.37 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 8.00 | $135.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 8.00 | $135.00000 | VCC | | |
| VSM6007089 DDGS | | Cash | Osage Coop Elev | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $135.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $135.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 25.00 | $135.00000 | VCC | | |
| VSM6007094 DDGS | | Cash | Innovative Ag | 10/9/2008 | 900.00 | | 132.04 | 767.96 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 100.00 | $135.00000 | VCC | | |

# SALES CONTRACT LIST BY NUMBER-DETAIL

## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 100.00 | $135.00000 | VCC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 100.00 | $135.00000 | VCC | | |
| VSM6007778 DDGS | | Cash | Sun Prairie Far | 10/28/2008 | 39.00 | | 14.24 | 24.76 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 13.00 | $125.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 13.00 | $125.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 13.00 | $125.00000 | VCC | | |
| VSM6007887 DDGS | | Cash | Farmers Coop Co | 10/30/2008 | 50.00 | | 24.44 | 25.56 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 50.00 | $119.25000 | VCC | | |
| VSM6007891 DDGS | | Cash | Five Star Coope | 10/30/2008 | 3,625.00 | | 1,588.50 | 2,036.50 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 625.00 | $120.00000 | VCC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 375.00 | $120.00000 | VCC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 375.00 | $120.00000 | VCC | | |
| VSM6007904 DDGS | | Cash | Osage Coop Elev | 10/30/2008 | 175.00 | | 0.00 | 175.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $125.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $125.00000 | VCC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 50.00 | $125.00000 | VCC | | |
| VSM6008672 DDGS | | Cash | Farmers Coop Co | 11/26/2008 | 75.00 | | 67.12 | 7.88 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 75.00 | $110.00000 | VCC | | |
| VSM6008994 DDGS | | Cash | Twin Creek Farm | 12/12/2008 | 50.00 | | 20.09 | 29.91 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 50.00 | $105.00000 | VCC | | |
| VSM6009367 DDGS | | Cash | Five Star Coope | 12/29/2008 | 750.00 | | 730.09 | 19.91 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 750.00 | $116.00000 | VCC | | |
| VSM6009582 DDGS | | Cash | Osage Coop Elev | 1/7/2009 | 150.00 | | 27.90 | 122.10 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 150.00 | $115.00000 | VCC | | |
| VSM6009817 DDGS | | Cash | Farmers Coop Co | 1/15/2009 | 75.00 | | 54.44 | 20.56 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $115.00000 | VCC | | |
| VSM6009822 DDGS | | Cash | Verhoeven Grain | 1/15/2009 | 380.00 | | 196.16 | 183.84 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 190.00 | $165.00000 | VCC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 190.00 | $165.00000 | VCC | | |
| VSM6009957 DDGS | | Cash | The Mill, Inc | 1/21/2009 | 50.00 | | 0.00 | 50.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 50.00 | $115.00000 | VCC | | |
| VSM6009963 DDGS | | Cash | Farmers Coop Co | 1/21/2009 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $115.00000 | VCC | | |
| VSM6009971 DDGS | | Cash | Arizona Grain | 1/21/2009 | 475.00 | | 0.00 | 475.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 475.00 | $175.00000 | VCC | | |
| VSM6010001 DDGS | | Cash | Arizona Grain | 1/22/2009 | 475.00 | | 0.00 | 475.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 475.00 | $180.00000 | VCC | | |
| VSM6010017 DDGS | | Cash | Schneiders Mill | 1/22/2009 | 325.00 | | 221.33 | 103.67 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 325.00 | $115.00000 | VCC | | |
| VSM6010108 DDGS | | Cash | Waukon Feed Ran | 1/26/2009 | 375.00 | | 409.93 | (34.93) | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 375.00 | $115.00000 | VCC | | |
| VSM6010140 DDGS | | Cash | Bangkok Produce | 1/27/2009 | 2,760.00 | | 0.00 | 2,760.00 | |
| Deliver from: | 2/18/2008 | to | 3/14/2008 | | 2,760.00 | $193.23000 | VCC | | |
| VSM6010201 DDGS | | Cash | Farmers Coop Co | 1/29/2009 | 75.00 | | 21.23 | 53.77 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 75.00 | $115.00000 | VCC | | |
| VSM6010202 DDGS | | Cash | Farmers Coop Co | 1/29/2009 | 50.00 | | 0.00 | 50.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $115.00000 | VCC | | |
| VSM6010258 DDGS | | Cash | Bangkok Produce | 1/30/2009 | 2,200.00 | | 0.00 | 2,200.00 | |
| Deliver from: | 2/18/2008 | to | 3/14/2008 | | 2,200.00 | $197.77000 | VCC | | |
| VSM6010270 DDGS | | Cash | Waukon Feed Ran | 2/2/2009 | 250.00 | | 131.65 | 118.35 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 250.00 | $120.00000 | VCC | | |

System: 2/4/2009   3:46:27 PM
User Date: 2/4/2009

**SALES CONTRACT LIST BY NUMBER-DETAIL**
VeraSun Marketing, LLC

Page: 14
User ID: aessmann

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|------------|------|------|----------|------|----------|----------|-----------|---------------|--------|
| VSM6010351 DDGS | | Cash | Farmers Coop Co | 2/4/2009 | 50.00 | | 0.00 | 50.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 $115.00000 | VCC | | | |
| VSM6010352 DDGS | | Cash | Farmers Coop Co | 2/4/2009 | 50.00 | | 0.00 | 50.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 $115.00000 | VCC | | | |
| | | | VCC | Total | 31,500.00 | | 13,824.00 | 17,676.00 | |

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6003337 DDGS | | Cash | Farmers Coop Co | 1/17/2008 | 375.00 | | 259.71 | 115.29 | |
| Deliver from: | 1/1/2008 | to | 1/31/2008 | | 375.00 $187.00000 | VFD | | | |
| VSM6004718 DDGS | | Cash | JD Heiskel | 6/19/2008 | 1,140.00 | | 480.87 | 659.13 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 95.00 $245.00000 | VFD | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 95.00 $245.00000 | VFD | | | |
| VSM6004905 DDGS | | Cash | The Scoul | 7/3/2008 | 1,140.00 | | 493.47 | 646.53 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 95.00 $255.00000 | VFD | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 95.00 $255.00000 | VFD | | | |
| VSM6005393 DDGS | | Cash | Penny Newman Gr | 8/18/2008 | 5,700.00 | | 1,987.87 | 3,712.13 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 475.00 $190.00000 | VFD | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 475.00 $190.00000 | VFD | | | |
| VSM6006895 DDGS | | Cash | Concentrados Bo | 10/6/2008 | 1,520.00 | | 858.69 | 661.31 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 760.00 $188.69000 | VFD | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 760.00 $188.69000 | VFD | | | |
| VSM6007211 DDGS | | Cash | Midwest Ag Ente | 10/8/2008 | 4,750.00 | | 2,819.04 | 1,930.96 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 2,375.00 $151.00000 | VFD | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 2,375.00 $151.00000 | VFD | | | |
| VSM6007671 DDGS | | Cash | Concentrados Bo | 10/24/2008 | 2,280.00 | | 0.00 | 2,280.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 760.00 $195.04000 | VFD | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 760.00 $195.04000 | VFD | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 760.00 $195.04000 | VFD | | | |
| VSM6008088 DDGS | | Cash | JD Heiskel | 11/4/2008 | 855.00 | | 99.40 | 755.60 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 95.00 $180.00000 | VFD | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 95.00 $180.00000 | VFD | | | |

*F+ Dodge* (handwritten annotation)

System: 2/4/2009
User Date: 2/4/2009
3:46:27 PM

SALES CONTRACT LIST BY NUMBER-DETAIL
VeraSun Marketing, LLC

Page: 16
User ID: aaaamaan

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered Quantity | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 8/1/2009 | to 8/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 9/1/2009 | to 9/30/2009 | | 95.00 | $180.00000 | VFD | | | |
| VSM6008085 DDGS | Cash | | JD Heiskel | 11/4/2008 | 855.00 | | 99.05 | 755.95 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to 3/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 4/1/2009 | to 4/30/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 5/1/2009 | to 5/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 6/1/2009 | to 6/30/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 7/1/2009 | to 7/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 8/1/2009 | to 8/31/2009 | | 95.00 | $180.00000 | VFD | | | |
| Deliver from: | 9/1/2009 | to 9/30/2009 | | 95.00 | $180.00000 | VFD | | | |
| VSM6008349 DDGS | Cash | | Guinn Enterpris | 11/13/2008 | 570.00 | | 481.58 | 88.42 | |
| Deliver from: | 12/1/2008 | to 12/31/2008 | | 570.00 | $160.00000 | VFD | | | |
| VSM6009152 DDGS | Cash | | Land O Lake Fee | 12/18/2008 | 150.00 | | 132.09 | 17.91 | |
| Deliver from: | 12/1/2008 | to 12/31/2008 | | 150.00 | $115.00000 | VFD | | | |
| VSM6009523 DDGS | Cash | | Renewable Ag Pr | 1/5/2009 | 1,710.00 | | 694.88 | 1,015.12 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 570.00 | $142.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 570.00 | $142.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to 3/31/2009 | | 570.00 | $142.00000 | VFD | | | |
| VSM6009525 DDGS | Cash | | Renewable Ag Pr | 1/5/2009 | 2,565.00 | | 891.36 | 1,673.64 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 855.00 | $142.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 855.00 | $142.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to 3/31/2009 | | 855.00 | $142.00000 | VFD | | | |
| VSM6009631 DDGS | Cash | | Bartlett Grain | 1/8/2009 | 500.00 | | 432.92 | 67.08 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 250.00 | $118.00000 | VFD | | | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 250.00 | $118.00000 | VFD | | | |
| VSM6009813 DDGS | Cash | | Allmantos Conce | 1/15/2009 | 1,520.00 | | 1,079.82 | 440.18 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 1,520.00 | $185.97000 | VFD | | | |
| VSM6009862 DDGS | Cash | | Cal By-Products | 1/16/2009 | 380.00 | | 0.00 | 380.00 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 380.00 | $185.00000 | VFD | | | |
| VSM6009864 DDGS | Cash | | Agropecuaria La | 1/16/2009 | 950.00 | | 492.05 | 457.95 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 475.00 | $171.45000 | VFD | | | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 475.00 | $171.45000 | VFD | | | |
| VSM6009867 DDGS | Cash | | Western Milling | 1/16/2009 | 8,550.00 | | 0.00 | 8,550.00 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 4,275.00 | $171.00000 | VFD | | | |
| Deliver from: | 3/1/2009 | to 3/31/2009 | | 4,275.00 | $171.00000 | VFD | | | |
| VSM6009989 DDGS | Cash | | Ag Partners LLC | 1/22/2009 | 104.00 | | 81.06 | 22.94 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 104.00 | $120.00000 | VFD | | | |
| VSM6010149 DDGS | Cash | | Ag Partners LLC | 1/28/2009 | 156.00 | | 130.95 | 25.05 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 156.00 | $120.00000 | VFD | | | |
| VSM6010159 DDGS | Cash | | Ag Partners LLC | 1/28/2009 | 78.00 | | 0.00 | 78.00 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 78.00 | $120.00000 | VFD | | | |
| VSM6010169 DDGS | Cash | | Ag Partners LLC | 1/28/2009 | 104.00 | | 0.00 | 104.00 | |
| Deliver from: | 1/1/2009 | to 1/31/2009 | | 104.00 | $120.00000 | VFD | | | |
| VSM6010185 DDGS | Cash | | Natural Milk Pr | 1/29/2009 | 78.00 | | 48.47 | 29.53 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 78.00 | $120.00000 | VFD | | | |
| VSM6010196 DDGS | Cash | | Farmers Coop Co | 1/29/2009 | 425.00 | | 429.50 | (4.50) | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 425.00 | $118.00000 | VFD | | | |
| VSM6010198 DDGS | Cash | | Farmers Coop Co | 1/29/2009 | 750.00 | | 134.15 | 615.85 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 750.00 | $118.00000 | VFD | | | |
| VSM6010208 DDGS | Cash | | DFS, Inc. | 1/29/2009 | 1,375.00 | | 585.08 | 789.92 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 1,375.00 | $118.00000 | VFD | | | |
| VSM6010214 DDGS | Cash | | Land O Lake Fee | 1/29/2009 | 650.00 | | 0.00 | 650.00 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 650.00 | $120.00000 | VFD | | | |
| VSM6010223 DDGS | Cash | | Seley & Co. | 1/29/2009 | 3,800.00 | | 0.00 | 3,800.00 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 3,800.00 | $176.00000 | VFD | | | |
| VSM6010292 DDGS | Cash | | Bruntlett Eleva | 2/2/2009 | 125.00 | | 52.99 | 72.01 | |
| Deliver from: | 2/1/2009 | to 2/28/2009 | | 125.00 | $125.00000 | VFD | | | |

| Contract # | Item | Type | Customer | Date | Quantity | Delivered Mkt Zone | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|
| VSM6010348 DDGS | | Cash | Farmers Coop Co | 2/4/2009 | 400.00 | 0.00 | 400.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 400.00 | $115.00000 VFD | | |
| VSM6010349 DDGS | | Cash | Farmers Coop Co | 2/4/2009 | 175.00 | 0.00 | 175.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 175.00 | $115.00000 VFD | | |
| VSM6010360 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 52.00 | 0.00 | 52.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 52.00 | $115.00000 VFD | | |
| | | | VFD | Total | 43,782.00 | 12,765.00 | 31,017.00 | |

# SALES CONTRACT LIST BY NUMBER-DETAIL.
## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6004242 DDGS | | Cash | Farmers Coop El | 4/8/2008 | 4,800.00 | | 1,055.49 | 3,744.61 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 400.00 | $165.00000 | VSH | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 400.00 | $165.00000 | VSH | | | |
| VSM6005900 DDGS | | Cash | Industries Meld | 9/4/2008 | 285.00 | | 198.94 | 86.06 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 285.00 | $197.76000 | VSH | | | |
| VSM6006190 DDGS | | Cash | Forrajes Campos | 9/16/2008 | 1,900.00 | | 776.19 | 1,123.81 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 380.00 | $195.04000 | VSH | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 380.00 | $195.04000 | VSH | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 380.00 | $195.04000 | VSH | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 380.00 | $195.04000 | VSH | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 380.00 | $195.04000 | VSH | | | |
| VSM6006361 DDGS | | Cash | Renewable Ag Pr | 9/19/2008 | 1,425.00 | | 1,446.01 | (21.01) | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 475.00 | $166.00000 | VSH | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 475.00 | $166.00000 | VSH | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 475.00 | $166.00000 | VSH | | | |
| VSM6006693 DDGS | | Cash | Industries Meld | 10/1/2008 | 380.00 | | 0.00 | 380.00 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 190.00 | $195.04000 | VSH | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 190.00 | $195.04000 | VSH | | | |
| VSM6006892 DDGS | | Cash | Concentrados Bo | 8/27/2008 | 760.00 | | 676.78 | 83.22 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 760.00 | $199.58000 | VSH | | | |
| VSM6007039 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007041 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007042 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007043 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007046 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007047 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007049 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007052 DDGS | | Cash | Farmers Coopera | 10/9/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 25.00 | $130.00000 | VSH | | | |
| VSM6007061 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007064 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007065 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007066 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007067 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007068 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 75.00 | $135.00000 | VSH | | | |
| VSM6007071 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 75.00 | $135.00000 | VSH | | | |

*Hartley* (handwritten annotation)

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered Quantity | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6007073 DDGS | | Cash | Deluxe Feeds, I | 10/9/2008 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 75.00 $135.00000 | VSH | | | |
| VSM6007224 DDGS | | Cash | Hansen Mueler | 10/14/2008 | 2,850.00 | | 1,290.54 | 1,559.46 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 950.00 $172.50000 | VSH | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 950.00 $172.50000 | VSH | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 950.00 $172.50000 | VSH | | | |
| VSM6009839 DDGS | | Cash | Deluxe Feeds, I | 1/16/2009 | 520.00 | | 390.91 | 129.09 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 520.00 $120.00000 | VSH | | | |
| VSM6009843 DDGS | | Cash | Land O Lake Fee | 1/16/2009 | 520.00 | | 498.00 | 22.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 520.00 $120.00000 | VSH | | | |
| VSM6009851 DDGS | | Cash | Hartog Elevator | 1/16/2009 | 260.00 | | 230.87 | 29.13 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 260.00 $120.00000 | VSH | | | |
| VSM6009885 DDGS | | Cash | Land O Lake Fee | 1/20/2009 | 156.00 | | 75.43 | 80.57 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 156.00 $125.00000 | VSH | | | |
| VSM6009938 DDGS | | Cash | BORDER COUNTY C | 1/20/2009 | 175.00 | | 23.89 | 151.11 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 175.00 $123.00000 | VSH | | | |
| VSM6009977 DDGS | | Cash | Deluxe Feeds, I | 1/21/2009 | 364.00 | | 206.45 | 157.55 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 364.00 $120.00000 | VSH | | | |
| VSM6009978 DDGS | | Cash | Mars Farms, Inc | 1/21/2009 | 100.00 | | 49.53 | 50.47 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 $122.00000 | VSH | | | |
| VSM6010005 DDGS | | Cash | Land O Lake Fee | 1/22/2009 | 520.00 | | 284.50 | 235.50 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 520.00 $120.00000 | VSH | | | |
| VSM6010144 DDGS | | Cash | Land O Lake Fee | 1/28/2009 | 52.00 | | 26.29 | 25.71 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 52.00 $120.00000 | VSH | | | |
| VSM6010160 DDGS | | Cash | Ag Partners LLC | 1/28/2009 | 260.00 | | 161.90 | 98.10 | |
| Deliver from: | 2/2/2009 | to | 2/6/2009 | | 0.00 $120.00000 | VSH | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 260.00 $120.00000 | VSH | | | |
| VSM6010161 DDGS | | Cash | Ag Partners LLC | 1/28/2009 | 130.00 | | 81.26 | 48.74 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 130.00 $120.00000 | VSH | | | |
| VSM6010163 DDGS | | Cash | Ag Partners LLC | 1/28/2009 | 52.00 | | 24.15 | 27.85 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 52.00 $120.00000 | VSH | | | |
| VSM6010165 DDGS | | Cash | United Farmers | 1/28/2009 | 78.00 | | 55.74 | 22.26 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 78.00 $120.00000 | VSH | | | |
| VSM6010166 DDGS | | Cash | Land O Lake Fee | 1/28/2009 | 494.00 | | 391.37 | 102.63 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 494.00 $120.00000 | VSH | | | |
| VSM6010168 DDGS | | Cash | Bar K Cattle Co | 1/28/2009 | 120.00 | | 97.12 | 22.88 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 120.00 $120.00000 | VSH | | | |
| VSM6010190 DDGS | | Cash | Land O Lake Fee | 1/29/2009 | 520.00 | | 240.62 | 279.38 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 520.00 $120.00000 | VSH | | | |
| VSM6010209 DDGS | | Cash | Sioux Feed Comp | 1/29/2009 | 390.00 | | 134.99 | 255.01 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 390.00 $120.00000 | VSH | | | |
| VSM6010211 DDGS | | Cash | Rembrandt Enter | 1/29/2009 | 520.00 | | 312.36 | 207.64 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 520.00 $120.00000 | VSH | | | |
| VSM6010215 DDGS | | Cash | Land O Lake Fee | 1/29/2009 | 260.00 | | 25.62 | 234.38 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 260.00 $120.00000 | VSH | | | |
| VSM6010220 DDGS | | Cash | Deluxe Feeds, I | 1/29/2009 | 780.00 | | 0.00 | 780.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 780.00 $120.00000 | VSH | | | |
| VSM6010225 DDGS | | Cash | BORDER COUNTY C | 1/29/2009 | 100.00 | | 53.57 | 46.43 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 100.00 $120.00000 | VSH | | | |
| VSM6010241 DDGS | | Cash | BORDER COUNTY C | 1/30/2009 | 50.00 | | 24.51 | 25.49 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 $120.00000 | VSH | | | |
| VSM6010243 DDGS | | Cash | Farmers Coopera | 1/30/2009 | 208.00 | | 131.99 | 76.01 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 208.00 $120.00000 | VSH | | | |
| VSM6010307 DDGS | | Cash | Agropecuaria La | 2/3/2009 | 195.00 | | 0.00 | 195.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 195.00 $176.90000 | VSH | | | |
| VSM6010319 DDGS | | Cash | Bar K Cattle Co | 2/3/2009 | 400.00 | | 0.00 | 400.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 400.00 $120.00000 | VSH | | | |
| VSM6010324 DDGS | | Cash | Verlyn Van Rege | 2/3/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 $120.00000 | VSH | | | |

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6010330 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 130.00 | | 0.00 | 130.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 130.00 | $115.00000 | VSH | | |
| VSM6010335 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 26.00 | | 0.00 | 26.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 26.00 | $115.00000 | VSH | | |
| VSM6010338 DDGS | | Cash | Lester Feed & G | 2/4/2009 | 26.00 | | 0.00 | 26.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 26.00 | $120.00000 | VSH | | |
| VSM6010340 DDGS | | Cash | BORDER COUNTY C | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VSH | | |
| VSM6010341 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 26.00 | | 0.00 | 26.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 26.00 | $115.00000 | VSH | | |
| VSM6010342 DDGS | | Cash | United Farmers | 2/4/2009 | 130.00 | | 0.00 | 130.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 130.00 | $115.00000 | VSH | | |
| VSM6010350 DDGS | | Cash | Farmers Coop Co | 2/4/2009 | 250.00 | | 0.00 | 250.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 250.00 | $115.00000 | VSH | | |
| VSM6010355 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 52.00 | | 0.00 | 52.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 52.00 | $115.00000 | VSH | | |
| VSM6010356 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 260.00 | | 0.00 | 260.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 260.00 | $115.00000 | VSH | | |
| VSM6010357 DDGS | | Cash | Land O Lake Fee | 2/4/2009 | 312.00 | | 0.00 | 312.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 312.00 | $115.00000 | VSH | | |
| | | | VSH | Total | 21,686.00 | | 8,965.02 | 12,720.98 | |

**Attachment B to Schedule 1.1(a)**

# Modified Distillers
# MDGS

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6000631 WDGS | | Cash | Frank Virchow | 7/11/2007 | 3,500.00 | | 2,744.14 | 755.86 | |
| Deliver from: | 11/1/2007 | to | 11/30/2007 | 291.63 | $39.00000 | VAC | | | |
| Deliver from: | 12/1/2007 | to | 12/31/2007 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 1/1/2008 | to | 1/31/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 2/1/2008 | to | 2/29/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 3/1/2008 | to | 3/31/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 4/1/2008 | to | 4/30/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 5/1/2008 | to | 5/31/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 6/1/2008 | to | 6/30/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 7/1/2008 | to | 7/31/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 8/1/2008 | to | 8/31/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | 291.67 | $39.00000 | VAC | | | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 291.67 | $39.00000 | VAC | | | |
| VSM5001501 WDGS | | Cash | Doyle Moberg | 8/31/2007 | 700.00 | | 458.24 | 241.76 | |
| Deliver from: | 3/1/2008 | to | 3/31/2008 | 77.76 | $37.00000 | VAC | | | |
| Deliver from: | 4/1/2008 | to | 4/30/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 5/1/2008 | to | 5/31/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 6/1/2008 | to | 6/30/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 7/1/2008 | to | 7/31/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 8/1/2008 | to | 8/31/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 77.78 | $37.00000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 77.78 | $37.00000 | VAC | | | |
| VSM6005409 WDGS | | Cash | Arden Nelson | 8/18/2008 | 300.00 | | 134.94 | 165.06 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 25.00 | $81.92000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 25.00 | $60.48000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 25.00 | $54.72000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 25.00 | $51.84000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $55.52000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 25.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 25.00 | $0.00000 | VAC | | | |
| VSM6005425 WDGS | | Cash | Mike Arter | 8/19/2008 | 480.00 | | 239.31 | 240.69 | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | 60.00 | $81.92000 | VAC | | | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 60.00 | $81.92000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 60.00 | $60.48000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 60.00 | $54.72000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 60.00 | $51.84000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 60.00 | $55.52000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 60.00 | $0.00000 | VAC | | | |
| VSM6005462 WDGS | | Cash | Tim & Dan Huss | 8/21/2008 | 720.00 | | 263.84 | 456.16 | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | 60.00 | $79.50000 | VAC | | | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 60.00 | $76.80000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 60.00 | $56.70000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 60.00 | $51.30000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 60.00 | $48.60000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 60.00 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 60.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 60.00 | $0.00000 | VAC | | | |
| VSM6005495 WDGS | | Cash | Matt Connor | 8/22/2008 | 1,100.00 | | 497.60 | 602.40 | |

*AURORA* (handwritten annotation)

# SALES CONTRACT LIST BY NUMBER-DETAIL
## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 100.00 | $77.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 65.00 | $77.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 65.00 | $77.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 65.00 | $77.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 55.00 | $77.00000 | VAC | | |
| VSM6005502 WDGS | | Cash | Martin Connor | 8/22/2008 | 800.00 | | | 335.46 | 464.54 |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 55.00 | $77.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 55.00 | $77.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 55.00 | $77.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 55.00 | $77.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 55.00 | $77.00000 | VAC | | |
| VSM6005504 WDGS | | Cash | Mike Connor | 8/22/2008 | 1,300.00 | | | 591.27 | 708.73 |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 125.00 | $77.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 75.00 | $77.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 75.00 | $77.00000 | VAC | | |
| VSM6005582 WDGS | | Cash | Joe Davis | 8/28/2008 | 960.00 | | | 414.56 | 545.44 |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 80.00 | $76.80000 | VAC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 80.00 | $56.70000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 80.00 | $51.30000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 80.00 | $48.60000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 80.00 | $52.05000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 80.00 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 80.00 | $0.00000 | VAC | | |
| VSM6005586 WDGS | | Cash | Curtis Peterson | 8/28/2008 | 1,800.00 | | | 621.74 | 1,178.26 |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 150.00 | $80.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 150.00 | $80.00000 | VAC | | |

System: 2/4/2009 3:48:38 PM
User Date: 2/4/2009

**SALES CONTRACT LIST BY NUMBER-DETAIL**
VeraSun Marketing, LLC

Page: 6
User ID: aassmann

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 150.00 | $80.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 150.00 | $80.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 150.00 | $80.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 150.00 | $80.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 150.00 | $80.00000 | VAC | | | |
| VSM6006044 WDGS | Cash | | Fast View farms | 9/10/2008 | 1,500.00 | | 561.89 | 938.11 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 125.00 | $74.24000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 125.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 125.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 125.00 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 125.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 125.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 125.00 | $0.00000 | VAC | | | |
| VSM6006046 WDGS | Cash | | Jon Nelson | 9/10/2008 | 3,840.00 | | 1,315.70 | 2,524.30 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 320.00 | $74.24000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 320.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 320.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 320.00 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 320.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 320.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 320.00 | $0.00000 | VAC | | | |
| VSM6006048 WDGS | Cash | | Kurtz Farms | 9/10/2008 | 212.00 | | 65.69 | 146.31 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 10.00 | $81.92000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 20.00 | $60.48000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 30.00 | $54.72000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 36.00 | $51.84000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 36.00 | $55.52000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 36.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 20.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 16.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 8.00 | $0.00000 | VAC | | | |
| VSM6006107 WDGS | Cash | | Phil Sweetman F | 9/11/2008 | 875.00 | | 108.34 | 766.66 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 72.88 | $74.24000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 72.92 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 72.92 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 72.92 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 72.92 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 72.92 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 72.92 | $0.00000 | VAC | | | |
| VSM6006108 WDGS | Cash | | Morrill Feedlot | 9/11/2008 | 360.00 | | 110.07 | 249.93 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 30.00 | $76.80000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 30.00 | $56.70000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 30.00 | $51.30000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 30.00 | $48.60000 | VAC | | | |

| Contract # | Item | Type | | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 30.00 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 30.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 30.00 | $0.00000 | VAC | | | |
| VSM6006525 WDGS | Cash | | Michael Johnson | | 9/25/2008 | 250.00 | | 44.42 | 205.58 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 22.70 | $51.30000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 22.73 | $48.60000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 22.73 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 22.73 | $0.00000 | VAC | | | |
| Deliver from: | 10/1/2009 | to | 10/31/2009 | | 22.73 | $0.00000 | VAC | | | |
| VSM6006575 WDGS | Cash | | CC Ag LLC | | 9/26/2008 | 11,000.00 | | 3,784.53 | 7,215.47 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 916.63 | $66.56000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 916.67 | $49.14000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 916.67 | $44.46000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 916.67 | $42.12000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 916.67 | $45.11000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 916.67 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 916.67 | $0.00000 | VAC | | | |
| VSM6006643 WDGS | Cash | | CC Ag LLC | | 9/30/2008 | 1,400.00 | | 498.74 | 901.26 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 116.63 | $66.56000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 116.67 | $49.14000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 116.67 | $44.46000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 116.67 | $42.12000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 116.67 | $45.11000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 116.67 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 116.67 | $0.00000 | VAC | | | |
| VSM6006703 WDGS | Cash | | THO F.F. | | 10/1/2008 | 1,000.00 | | 248.42 | 751.58 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 30.00 | $76.80000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 70.00 | $55.70000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 70.00 | $51.30000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $48.60000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 100.00 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 30.00 | $0.00000 | VAC | | | |

System: 2/4/2008  3:48:38 PM
User Date: 2/4/2009

**SALES CONTRACT LIST BY NUMBER-DETAIL**
VeraSun Marketing, LLC

Page: 8
User ID: aassmann

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6008765 WDGS | Cash | | Binford Ferms | 10/2/2008 | 5,500.00 | | 1,622.36 | 3,877.64 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 500.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 500.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 500.00 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 500.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 500.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 500.00 | $0.00000 | VAC | | | |
| VSM6006932 WDGS | Cash | | LJ Enterprises | 10/7/2008 | 500.00 | | 160.31 | 339.69 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | 41.63 | $76.80000 | VAC | | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 41.67 | $56.70000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 41.67 | $51.30000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 41.67 | $48.60000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 41.67 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 41.67 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 41.67 | $0.00000 | VAC | | | |
| VSM6006933 WDGS | Cash | | Opportunities F | 10/7/2008 | 1,900.00 | | 479.49 | 1,420.51 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 172.70 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 172.73 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 172.73 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 172.73 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 172.73 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 172.73 | $0.00000 | VAC | | | |
| VSM6007150 WDGS | Cash | | Nick Wysong | 10/10/2008 | 6,600.00 | | 2,055.23 | 4,544.77 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 600.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 600.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 600.00 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 600.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 600.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 600.00 | $0.00000 | VAC | | | |
| VSM6007316 WDGS | Cash | | Roelofs Family | 10/16/2008 | 950.00 | | 385.62 | 564.38 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 75.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 100.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 75.00 | $46.98000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 100.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 75.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 100.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 75.00 | $0.00000 | VAC | | | |

# SALES CONTRACT LIST BY NUMBER-DETAIL
## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 75.00 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 75.00 | $0.00000 | VAC | | |
| VSM6007318 WDGS | | Cash | Kenneth VanDyke | 10/16/2008 | 2,475.00 | | 790.63 | 1,684.37 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 225.00 | $54.81000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 225.00 | $49.59000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 225.00 | $46.98000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 225.00 | $50.32000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 225.00 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 225.00 | $0.00000 | VAC | | |
| VSM6007329 WDGS | | Cash | CC Ag LLC | 10/16/2008 | 24,600.00 | | 7,347.09 | 17,252.91 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 2,236.40 | $49.14000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 2,236.36 | $44.46000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 2,236.36 | $42.12000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 2,236.36 | $45.11000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 2,236.36 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 2,236.36 | $0.00000 | VAC | | |
| VSM6007548 WDGS | | Cash | Southridge Feed | 10/22/2008 | 4,070.00 | | 1,092.85 | 2,977.15 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 370.00 | $54.81000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 370.00 | $49.59000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 370.00 | $46.98000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 370.00 | $50.32000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 370.00 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 370.00 | $0.00000 | VAC | | |
| VSM6007931 WDGS | | Cash | Triple K Farms | 10/30/2008 | 1,750.00 | | 515.65 | 1,234.35 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 159.10 | $54.81000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 159.09 | $49.59000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 159.09 | $46.98000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 159.09 | $50.32000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 159.09 | $0.00000 | VAC | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 159.09 | $0.00000 | VAC | | |
| VSM6007981 WDGS | | Cash | Francis Gervais | 10/31/2008 | 1,200.00 | | 348.43 | 851.57 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 109.10 | $54.81000 | VAC | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 109.09 | $49.59000 | VAC | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 109.09 | $46.98000 | VAC | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 109.09 | $50.32000 | VAC | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 109.09 | $0.00000 | VAC | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 109.09 | $0.00000 | VAC | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 109.09 | $0.00000 | VAC | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 109.09 | $0.00000 | VAC | | |

# SALES CONTRACT LIST BY NUMBER-DETAIL

## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 109.09 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 109.09 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 109.09 | $0.00000 | VAC | | | |
| VSM6008444 WDGS | | Cash | Chandler Farms | 11/18/2008 | 4,750.00 | | 1,206.39 | 3,543.61 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | 150.00 | $54.81000 | VAC | | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 460.00 | $49.59000 | VAC | | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 460.00 | $46.96000 | VAC | | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 460.00 | $50.32000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 460.00 | $0.00000 | VAC | | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | 460.00 | $0.00000 | VAC | | | |
| VSM6008674 WDGS | | Cash | Gale Nelson | 11/26/2008 | 130.00 | | 0.00 | 130.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 18.58 | $52.05000 | VAC | | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | 18.57 | $0.00000 | VAC | | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | 18.57 | $0.00000 | VAC | | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | 18.57 | $0.00000 | VAC | | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | 18.57 | $0.00000 | VAC | | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | 18.57 | $0.00000 | VAC | | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | 18.57 | $0.00000 | VAC | | | |
| VSM6008763 WDGS | | Cash | Red Stone Feede | 12/3/2008 | 1,900.00 | | 1,459.28 | 440.72 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 1,900.00 | $49.59000 | VAC | | | |
| VSM6009130 WDGS | | Cash | Turner County D | 12/17/2008 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | 25.00 | $55.00000 | VAC | | | |
| VSM6010139 WDGS | | Cash | SooBrook Farms | 1/27/2009 | 28.00 | | 13.93 | 14.07 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 28.00 | $57.00000 | VAC | | | |
| VSM6010146 WDGS | | Cash | Turner County D | 1/28/2009 | 50.00 | | 29.68 | 20.32 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 50.00 | $57.00000 | VAC | | | |
| VSM6010177 WDGS | | Cash | Morrill Feedlot | 1/28/2009 | 30.00 | | 0.00 | 30.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 30.00 | $57.00000 | VAC | | | |
| VSM6010227 WDGS | | Cash | Aughenbaugh | 1/29/2009 | 75.00 | | 29.27 | 45.73 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 75.00 | $57.00000 | VAC | | | |
| VSM6010231 WDGS | | Cash | Lund & Lund | 1/30/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $57.00000 | VAC | | | |
| VSM6010232 WDGS | | Cash | Bly Brothers | 1/30/2009 | 312.00 | | 27.11 | 284.89 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 312.00 | $50.32000 | VAC | | | |
| VSM6010250 WDGS | | Cash | Renewable Ag Pr | 1/30/2009 | 500.00 | | 225.41 | 274.59 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 500.00 | $52.05000 | VAC | | | |
| VSM6010254 WDGS | | Cash | Bartling Feed & | 1/30/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | 25.00 | $57.00000 | VAC | | | |
| VSM6010262 WDGS | | Cash | Land O Lake Fee | 1/30/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $57.00000 | VAC | | | |
| VSM6010268 WDGS | | Cash | Charles Dupraz | 2/2/2009 | 16.00 | | 8.03 | 7.97 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 16.00 | $57.00000 | VAC | | | |
| VSM6010285 WDGS | | Cash | Kenny & Kathy S | 2/2/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $57.00000 | VAC | | | |
| VSM6010295 WDGS | | Cash | Greg Lunden | 2/2/2009 | 69.00 | | 0.00 | 69.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 69.00 | $57.00000 | VAC | | | |
| VSM6010312 WDGS | | Cash | Vannorsdel's In | 2/3/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $57.00000 | VAC | | | |
| VSM6010316 WDGS | | Cash | Hagena Farms | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 25.00 | $55.00000 | VAC | | | |
| VSM6010321 WDGS | | Cash | Roelofs Family | 2/3/2009 | 100.00 | | 0.00 | 100.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 100.00 | $50.32000 | VAC | | | |
| VSM6010322 WDGS | | Cash | Brett Knutson | 2/3/2009 | 3.00 | | 0.00 | 3.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | 3.00 | $57.00000 | VAC | | | |

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6010328 WDGS | | Cash | Matt Connor | 2/3/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $57.00000 | VAC | | |
| VSM6010331 WDGS | | Cash | Joel Koster | 2/4/2009 | 30.00 | | 0.00 | 30.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 30.00 | $55.00000 | VAC | | |
| VSM6010333 WDGS | | Cash | Bob Rochel | 2/4/2009 | 5.00 | | 0.00 | 5.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 5.00 | $55.00000 | VAC | | |
| VSM6010334 WDGS | | Cash | Aughenbaugh | 2/4/2009 | 50.00 | | 0.00 | 50.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $55.00000 | VAC | | |
| VSM6010343 WDGS | | Cash | LeBrun Farms | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $55.00000 | VAC | | |
| VSM6010367 WDGS | | Cash | Dale Vos | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $120.00000 | VAC | | |
| | | | VAC | Total | | 89,940.00 | | 30,815.66 | 59,124.34 |

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6008781 WDGS | | Cash | Innovative Ag | 12/3/2008 | 10.00 | | 0.00 | 10.00 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 10.00 | $50.00000 VCC | | | |
| VSM6009327 WDGS | | Cash | Dave Klaes | 12/29/2008 | 300.00 | | 269.05 | 30.95 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 300.00 | $45.00000 VCC | | | |
| VSM6009330 WDGS | | Cash | Brad Balsley | 12/29/2008 | 75.00 | | 49.47 | 25.53 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 75.00 | $45.00000 VCC | | | |
| VSM6009482 WDGS | | Cash | Al Wagner Truck | 1/5/2009 | 25.00 | | 24.96 | 0.04 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $45.00000 VCC | | | |
| VSM6009483 WDGS | | Cash | Welter Farms In | 1/5/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $35.00000 VCC | | | |
| VSM6009486 WDGS | | Cash | Scott Bruns | 1/5/2009 | 8.00 | | 6.58 | 1.42 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 8.00 | $48.00000 VCC | | | |
| VSM6009521 WDGS | | Cash | Steve Bushman | 1/5/2009 | 375.00 | | 203.46 | 171.54 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 375.00 | $45.00000 VCC | | | |
| VSM6009642 WDGS | | Cash | Linkenmeyer Fam | 1/8/2009 | 300.00 | | 244.55 | 55.45 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 300.00 | $45.00000 VCC | | | |
| VSM6009667 WDGS | | Cash | Brad Balsley | 1/9/2009 | 200.00 | | 73.83 | 126.17 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 200.00 | $45.00000 VCC | | | |
| VSM6009870 WDGS | | Cash | Ken Bidwell | 1/19/2009 | 75.00 | | 71.98 | 3.02 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $50.00000 VCC | | | |
| VSM6009875 WDGS | | Cash | Ron McDonough | 1/19/2009 | 25.00 | | 22.28 | 2.72 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $55.00000 VCC | | | |
| VSM6009953 WDGS | | Cash | Ken Bidwell | 1/21/2009 | 100.00 | | 48.73 | 51.27 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $50.00000 VCC | | | |
| VSM6009954 WDGS | | Cash | Dave Klaes | 1/21/2009 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $50.00000 VCC | | | |
| VSM6009956 WDGS | | Cash | Linkenmeyer Fam | 1/21/2009 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 75.00 | $50.00000 VCC | | | |
| VSM6009975 WDGS | | Cash | Gary Moore | 1/21/2009 | 25.00 | | 23.97 | 1.03 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $55.00000 VCC | | | |
| VSM6010025 WDGS | | Cash | Steve Bushman | 1/22/2009 | 25.00 | | 23.20 | 1.80 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $45.00000 VCC | | | |
| VSM6010047 WDGS | | Cash | Waukon Feed Ran | 1/23/2009 | 375.00 | | 0.00 | 375.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 375.00 | $115.00000 VCC | | | |
| VSM6010065 WDGS | | Cash | Al Wagner Truck | 1/23/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $50.00000 VCC | | | |
| VSM6010092 WDGS | | Cash | Steve Bushman | 1/26/2009 | 500.00 | | 22.93 | 477.07 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 500.00 | $55.00000 VCC | | | |
| VSM6010113 WDGS | | Cash | Russell Smalley | 1/26/2009 | 22.00 | | 19.27 | 2.73 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 22.00 | $55.00000 VCC | | | |
| VSM6010115 WDGS | | Cash | Linkenmeyer Fam | 1/26/2009 | 150.00 | | 146.54 | 3.46 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 160.00 | $45.00000 VCC | | | |
| VSM6010117 WDGS | | Cash | Dave Klaes | 1/26/2009 | 25.00 | | 24.32 | 0.68 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 25.00 | $55.00000 VCC | | | |
| VSM6010219 WDGS | | Cash | Al Wagner Truck | 1/29/2009 | 225.00 | | 24.32 | 200.68 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 225.00 | $45.00000 VCC | | | |
| VSM6010237 WDGS | | Cash | Marvin Larson | 1/30/2009 | 15.00 | | 9.95 | 5.05 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 15.00 | $50.00000 VCC | | | |
| VSM6010249 WDGS | | Cash | Welter Farms In | 1/30/2009 | 50.00 | | 48.02 | 1.98 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $50.00000 VCC | | | |
| VSM6010272 WDGS | | Cash | Holm Enterprise | 2/2/2009 | 50.00 | | 24.51 | 25.49 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $48.00000 VCC | | | |
| VSM6010273 WDGS | | Cash | Ron McDonough | 2/2/2009 | 75.00 | | 62.12 | 12.88 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 75.00 | $50.00000 VCC | | | |
| VSM6010278 WDGS | | Cash | Tom Achen | 2/2/2009 | 25.00 | | 24.87 | 0.13 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $50.00000 VCC | | | |
| VSM6010303 WDGS | | Cash | Dave Klaes | 2/3/2009 | 750.00 | | 612.33 | 137.67 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 750.00 | $25.00000 VCC | | | |
| VSM6010306 WDGS | | Cash | Innovative Ag | 2/3/2009 | 10.00 | | 8.38 | 1.62 | |

*Handwritten annotations: "Charles" and "C,Xy"*

# SALES CONTRACT LIST BY NUMBER-DETAIL

## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 10.00 | $45.00000 | VCC | | |
| VSM6010314 WDGS | | Cash | John Kleve | 2/3/2009 | 150.00 | | 48.84 | 101.16 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 150.00 | $40.00000 | VCC | | |
| VSM6010325 WDGS | | Cash | Branstad Farms | 2/3/2009 | 500.00 | | 333.63 | 166.37 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 500.00 | $30.00000 | VCC | | |
| VSM6010332 WDGS | | Cash | Jax Dairy Farms | 2/4/2009 | 40.00 | | 0.00 | 40.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 40.00 | $45.00000 | VCC | | |
| VSM6010346 WDGS | | Cash | Monte Rogers | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $55.00000 | VCC | | |
| VSM6010347 WDGS | | Cash | Wetherell Farms | 2/4/2009 | 25.00 | | 0.00 | 25.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 25.00 | $55.00000 | VCC | | |
| VSM6010362 WDGS | | Cash | HMCI Inc | 2/4/2009 | 15.00 | | 0.00 | 15.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 15.00 | $50.00000 | VCC | | |
| | | | VCC | Total | 4,770.00 | | 2,472.09 | 2,297.91 | |

VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6006083 WDGS | | Cash | Brandon Bettin | 9/11/2008 | 1,250.00 | | 253.60 | 996.40 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 104.13 | $81.44000 | VFD | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 104.17 | $57.16000 | VFD | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 104.17 | $55.68000 | VFD | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 104.17 | $58.72000 | VFD | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 104.17 | $0.00000 | VFD | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 104.17 | $0.00000 | VFD | | |
| VSM6006084 WDGS | | Cash | Tom Hilar | 9/11/2008 | 750.00 | | 0.00 | 750.00 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 62.50 | $81.44000 | VFD | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 62.50 | $55.68000 | VFD | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 62.50 | $58.72000 | VFD | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 62.50 | $0.00000 | VFD | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 62.50 | $0.00000 | VFD | | |
| VSM6006509 WDGS | | Cash | Dutchland Dairy | 9/25/2008 | 50.00 | | 15.51 | 34.49 | |
| Deliver from: | 9/1/2008 | to | 9/30/2008 | | 50.00 | $76.00000 | VFD | | |
| VSM6006833 WDGS | | Cash | Craig Wiederin | 10/3/2008 | 750.00 | | 497.44 | 252.56 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 750.00 | $35.00000 | VFD | | |
| VSM6007152 WDGS | | Cash | CC Ag LLC | 10/10/2008 | 875.00 | | 416.16 | 458.84 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 875.00 | $30.00000 | VFD | | |
| VSM6007398 WDGS | | Cash | Eason Feedlot | 10/17/2008 | 375.00 | | 94.97 | 280.03 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 375.00 | $65.00000 | VFD | | |
| VSM6007595 WDGS | | Cash | Pilot Creek Fee | 10/23/2008 | 945.00 | | 272.34 | 672.66 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 85.90 | $59.79000 | VFD | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 85.91 | $53.59000 | VFD | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 85.91 | $52.20000 | VFD | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 85.91 | $55.05000 | VFD | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 85.91 | $0.00000 | VFD | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 85.91 | $0.00000 | VFD | | |
| VSM6007682 WDGS | | Cash | CC Ag LLC | 10/24/2008 | 625.00 | | 570.88 | 54.12 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 625.00 | $40.00000 | VFD | | |
| VSM6008090 WDGS | | Cash | BA Livestock LL | 11/5/2008 | 15.00 | | 0.00 | 15.00 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 15.00 | $60.00000 | VFD | | |
| VSM6008542 WDGS | | Cash | Craig Wiederin | 11/21/2008 | 100.00 | | 0.00 | 100.00 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 100.00 | $65.12000 | VFD | | |
| VSM6008558 WDGS | | Cash | Craig Wiederin | 11/21/2008 | 300.00 | | 127.52 | 172.48 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 300.00 | $38.12000 | VFD | | |
| VSM6008630 WDGS | | Cash | Emdale Farms In | 11/25/2008 | 50.00 | | 25.29 | 24.71 | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 50.00 | $55.00000 | VFD | | |
| VSM6008734 WDGS | | Cash | Dallas Janssen | 12/1/2008 | 50.00 | | 29.66 | 20.34 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 50.00 | $55.00000 | VFD | | |
| VSM6008846 WDGS | | Cash | Iowa Gold | 12/5/2008 | 150.00 | | 121.25 | 28.75 | |

*Fort Dodge* (handwritten annotation)

# SALES CONTRACT LIST BY NUMBER-DETAIL

## VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 150.00 | $40.00000 VFD | | | |
| VSM6009498 | WDGS | Cash | Albright Farms | 1/5/2009 | 175.00 | | 144.49 | 30.51 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 175.00 | $53.00000 VFD | | | |
| VSM6009528 | WDGS | Cash | Iowa Gold | 1/5/2009 | 480.00 | | 457.66 | 22.34 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 480.00 | $50.00000 VFD | | | |
| VSM6009622 | WDGS | Cash | BN Brokerage | 1/7/2009 | 1,500.00 | | 1,196.83 | 303.17 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 1,500.00 | $51.00000 VFD | | | |
| VSM6009800 | WDGS | Cash | Albright Farms | 1/14/2009 | 100.00 | | 72.37 | 27.63 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 100.00 | $50.00000 VFD | | | |
| VSM6010039 | WDGS | Cash | BN Brokerage | 1/23/2009 | 625.00 | | 0.00 | 625.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 625.00 | $46.00000 VFD | | | |
| VSM6010040 | WDGS | Cash | BN Brokerage | 1/23/2009 | 625.00 | | 0.00 | 625.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 625.00 | $46.00000 VFD | | | |
| VSM6010044 | WDGS | Cash | BN Brokerage | 1/23/2009 | 625.00 | | 279.22 | 345.78 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 625.00 | $46.00000 VFD | | | |
| VSM6010172 | WDGS | Cash | Albright Farms | 1/28/2009 | 125.00 | | 92.71 | 32.29 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 125.00 | $50.00000 VFD | | | |
| VSM6010256 | WDGS | Cash | BN Brokerage | 1/30/2009 | 520.00 | | 0.00 | 520.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 520.00 | $48.00000 VFD | | | |
| VSM6010263 | WDGS | Cash | Emdale Farms In | 1/30/2009 | 50.00 | | 25.08 | 24.92 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $50.00000 VFD | | | |
| VSM6010280 | WDGS | Cash | SIEVERS, MYRON | 2/2/2009 | 50.00 | | 25.95 | 24.05 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $55.00000 VFD | | | |
| VSM6010282 | WDGS | Cash | Emdale Farms In | 2/2/2009 | 50.00 | | 24.92 | 25.08 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $55.00000 VFD | | | |
| VSM6010288 | WDGS | Cash | Dallas Janssen | 2/2/2009 | 30.00 | | 15.12 | 14.88 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 30.00 | $55.00000 VFD | | | |
| VSM6010300 | WDGS | Cash | Eason Feedlot | 2/3/2009 | 50.00 | | 24.89 | 25.11 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 50.00 | $55.00000 VFD | | | |
| VSM6010310 | WDGS | Cash | Iowa Gold | 2/3/2009 | 480.00 | | 0.00 | 480.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 480.00 | $46.00000 VFD | | | |
| VSM6010313 | WDGS | Cash | Chris Nelson | 2/3/2009 | 26.00 | | 0.00 | 26.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 26.00 | $50.00000 VFD | | | |
| VSM6010329 | WDGS | Cash | Minnehan Family | 2/4/2009 | 15.00 | | 0.00 | 15.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 15.00 | $50.00000 VFD | | | |
| VSM6010359 | WDGS | Cash | Steve Thompson | 2/4/2009 | 72.00 | | 0.00 | 72.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 72.00 | $46.00000 VFD | | | |
| VSM6010365 | WDGS | Cash | Gary Welter | 2/4/2009 | 24.00 | | 0.00 | 24.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 24.00 | $50.00000 VFD | | | |
| | | VFD | Total | | 11,907.00 | | 4,783.86 | 7,123.14 | |

System: 2/4/2009  
User Date: 2/4/2009  
3:48:38 PM  
**SALES CONTRACT LIST BY NUMBER-DETAIL**  
VeraSun Marketing, LLC  
Page: 25  
User ID: aasamann

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6006350 WDGS | | Cash | Roger VanderVee | 9/19/2008 | 1,125.00 | | 321.10 | 803.90 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 102.30 | $81.12000 | VSH | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 102.27 | $62.88000 | VSH | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 102.27 | $55.52000 | VSH | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 102.27 | $0.00000 | VSH | | |
| VSM6006941 WDGS | | Cash | John & Joe Wien | 10/7/2008 | 3,000.00 | | 703.17 | 2,296.83 | |
| Deliver from: | 10/1/2008 | to | 10/31/2008 | | 250.00 | $81.26000 | VSH | | |
| Deliver from: | 11/1/2008 | to | 11/30/2008 | | 250.00 | $62.91000 | VSH | | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 250.00 | $57.12000 | VSH | | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 250.00 | $55.52000 | VSH | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 250.00 | $56.89000 | VSH | | |
| Deliver from: | 3/1/2009 | to | 3/31/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 4/1/2009 | to | 4/30/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 5/1/2009 | to | 5/31/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 6/1/2009 | to | 6/30/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 7/1/2009 | to | 7/31/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 8/1/2009 | to | 8/31/2009 | | 250.00 | $0.00000 | VSH | | |
| Deliver from: | 9/1/2009 | to | 9/30/2009 | | 250.00 | $0.00000 | VSH | | |
| VSM6009255 WDGS | | Cash | Verlyn Van Rege | 12/23/2008 | 24.00 | | 0.00 | 24.00 | |
| Deliver from: | 12/1/2008 | to | 12/31/2008 | | 24.00 | $48.00000 | VSH | | |
| VSM6009484 WDGS | | Cash | CC Ag LLC | 1/5/2009 | 1,350.00 | | 1,345.99 | 4.01 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 1,350.00 | $53.00000 | VSH | | |
| VSM6009643 WDGS | | Cash | BN Brokerage | 1/8/2009 | 450.00 | | 386.51 | 63.49 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 450.00 | $51.00000 | VSH | | |
| VSM6009863 WDGS | | Cash | CC Ag LLC | 1/16/2009 | 480.00 | | 425.70 | 54.30 | |
| Deliver from: | 1/1/2009 | to | 1/31/2009 | | 480.00 | $48.00000 | VSH | | |
| VSM6010164 WDGS | | Cash | CC Ag LLC | 1/28/2009 | 3,360.00 | | 398.17 | 2,961.83 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 3,360.00 | $50.00000 | VSH | | |
| VSM6010167 WDGS | | Cash | Bar K Cattle Co | 1/28/2009 | 54.00 | | 19.71 | 34.29 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 54.00 | $50.00000 | VSH | | |
| VSM6010176 WDGS | | Cash | Lester Feed & G | 1/28/2009 | 240.00 | | 197.55 | 42.45 | |
| Deliver from: | 1/28/2009 | to | 2/4/2009 | | 0.00 | $48.00000 | VSH | | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 240.00 | $48.00000 | VSH | | |
| VSM6010244 WDGS | | Cash | CC Ag LLC | 1/30/2009 | 322.00 | | 184.55 | 137.45 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 322.00 | $50.00000 | VSH | | |
| VSM6010277 WDGS | | Cash | BORDER COUNTY C | 2/2/2009 | 96.00 | | 24.43 | 71.57 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 96.00 | $50.00000 | VSH | | |
| VSM6010284 WDGS | | Cash | Furst McNess Co | 2/2/2009 | 48.00 | | 0.00 | 48.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 48.00 | $50.00000 | VSH | | |
| VSM6010289 WDGS | | Cash | Jim & Russ Chri | 2/2/2009 | 288.00 | | 0.00 | 288.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 288.00 | $42.00000 | VSH | | |
| VSM6010290 WDGS | | Cash | Kolbeck Inc | 2/2/2009 | 144.00 | | 0.00 | 144.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 144.00 | $50.00000 | VSH | | |
| VSM6010297 WDGS | | Cash | Verlyn Van Rege | 2/2/2009 | 48.00 | | 25.62 | 22.38 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 48.00 | $50.00000 | VSH | | |
| VSM6010299 WDGS | | Cash | PLENDL FEED SER | 2/3/2009 | 192.00 | | 25.80 | 166.20 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 192.00 | $50.00000 | VSH | | |
| VSM6010301 WDGS | | Cash | City View Farms | 2/3/2009 | 480.00 | | 315.00 | 165.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 480.00 | $45.00000 | VSH | | |
| VSM6010305 WDGS | | Cash | Deluxe Feeds, I | 2/3/2009 | 72.00 | | 24.32 | 47.68 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 72.00 | $50.00000 | VSH | | |
| VSM6010317 WDGS | | Cash | Bar K Cattle Co | 2/3/2009 | 216.00 | | 0.00 | 216.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 216.00 | $50.00000 | VSH | | |
| VSM6010318 WDGS | | Cash | City View Farms | 2/3/2009 | 480.00 | | 49.57 | 430.43 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 480.00 | $45.00000 | VSH | | |
| VSM6010336 WDGS | | Cash | Lester Feed & G | 2/4/2009 | 240.00 | | 0.00 | 240.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 240.00 | $48.00000 | VSH | | |
| VSM6010353 WDGS | | Cash | BN Brokerage | 2/4/2009 | 75.00 | | 0.00 | 75.00 | |
| Deliver from: | 2/1/2009 | to | 2/28/2009 | | 75.00 | $46.00000 | VSH | | |

*Hartley* (handwritten annotation)

# SALES CONTRACT LIST BY NUMBER-DETAIL
VeraSun Marketing, LLC

| Contract # | Item | Type | Customer | Date | Quantity | Mkt Zone | Delivered | Open Quantity | Closed |
|---|---|---|---|---|---|---|---|---|---|
| VSM6010354 WDGS | Cash | Deluxe Feeds, I | 2/4/2009 | 48.00 | | 0.00 | 48.00 | |
| Deliver from: 2/1/2009 to 2/28/2009 | | | | 48.00 | $50.00000 | VSH | | | |
| | | | VSH | Total | 12,832.00 | | 4,447.19 | 8,384.81 | |

## Schedule 1.1(b)
## Initial Assigned Leases

1. Temporary Tenant Lease Agreement, dated July 31, 2008, between Vision Developers, Inc. dba The University Mall, as landlord, and VeraSun Energy Corporation, as tenant, for 2300 square feet known as Space 980 located at The University Mall at 980 22nd Avenue South, Brookings, South Dakota.

7

**Schedule of Approved Commercial Contracts**
**Pursuant to Section 7.12 of Asset Purchase Agreement**

■■■■■■

Schedule of Approved Commercial Contracts
Pursuant to Section 1.72 of Asset Purchase Agreement

| Approval Commercial Contract | Counterparty | Type/Quantity of Goods | Estimated Value | Key Dates (e.g., Delivery) |
|---|---|---|---|---|
| 09009 BoHrg | BoHrg | Ethanol - 25,000 barrels | Index - Plats | 4/1 - 4/15 |
| U0000024AS | BP NA Products | Ethanol - 50,000 barrels | Index - Plats | 4/1 - 4/30 |
| U00000250 | BP NA Products | Ethanol - 50,000 barrels | Index - Plats | 4/1 - 4/30 |
| 090123 Cargil | Cargil | Ethanol - 54,762 barrels | Index - Plats | 4/1 - 4/31 |
| TBN | Exxon Mobil | Ethanol - 11,429 barrels | TBN | 4/1 - 4/30 |
| April spot agreement | | | | |
| V3/09 | Irving Oil | Ethanol - 25,000 barrels | Index - Plats | 4/6 - 4/10 |
| V3M1037Y | STUSCO | Ethanol - 306,750 barrels | Index - Plats | 4/1 - 4/30 |
| V3M1038YP | STUSCO | Ethanol - 140,600 barrels | Index - Plats | 4/1 - 4/30 |

| Customer | Location | Contract # | Contract Gal | Contract Bbl | Delivery Period | Delivery Mode | Scheduled | Index Price |
|---|---|---|---|---|---|---|---|---|
| BoHrg | Albany, NY (FOB) | 09009 BoHrge | 1,050,000 | 25,000 | 4/1 - 4/15 | Rail or ITT | 4/9/2009 | Platts NYH Mid Less 2.5 cpg |
| BP NA Products | Sewaren, NJ (FOB) | U0000024AS | 2,100,000 | 50,000 | 4/1 - 4/30 | Barge or ITT | TBN 5 x 3 | Platts NYH Mid Less 1.0 cpg |
| BP NA Products | Sewaren, NJ (FOB) | U00000250 | 2,100,000 | 50,000 | 4/1 - 4/30 | Barge or ITT | TBN 5 x 3 | Platts NYH Mid Less 1.0 cpg |
| Cargil | Linden USO Terminal (DAP) | 090123 Cargil | 2,300,000 | 54,762 | 4/1 - 4/15 | Rail | Ship Date 4/2 - 60 Car Unit Train | Platts NYH Mid Less 3.25 cpg |
| ExxonMobil | Bangor, ME (DAP) | TBN | 480,000 | 11,429 | 4/1 - 4/30 | Truck | Approx 11 trucks per wk @ 10,200 gallons | TBN |
| Irving Oil | Portland, ME (DAF) | April Spot agreement 3/24/09 | 1,050,000 | 25,000 | 4/6 - 4/10 | Barge Delivered | 4/10/2009 Delivery | Platts NYH Mid Plus 5.0 cpg |
| STUSCO | Sewaren, NJ (FOB) | V3M1037YP | 12,700,000 | 826,190 | 4/1 - 4/30 | Barge or ITT | TBN 5 x 3 | Platts NYH Mid Less 3.5 cpg |
| STUSCO | New Haven & Bridgeport (DAF) | V3M1038YP | 6,500,000 | 154,762 | 4/1 - 4/30 | Barge Delivered | Two Barge Trips and One ITT | Platts NYH Mid Less 0.5 cpg |
| | | | Total 28,280,000 | 697,143 | | | | |

This page is rotated 90 degrees and contains a wide financial/vendor data table. The text is too small and faded to read reliably. Column headers appear to include fields such as Contract Number, Start Date, End Date, Contract Quantity, Delivered Quantity, Remaining Quantity, Contract Type, Item Number, Comment Notes, Del Latest Registry, Vendor Name, Address 1, Address 2, City, Zip Code, Item Description, Board Feet, Unit Price, Contract Value, and other vendor/purchasing details.

| CompanyID | Contract Number | IRContractDate | Item Number | Start Date | End Date | Period Remaining Qty | INFO3ID | Customer Name |
|---|---|---|---|---|---|---|---|---|
| VSM | VSM6011613 | 3/15/2009 | DDGS | 3/1/2009 | 3/31/2009 | 225 | FORT DODGE IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011548 | 3/29/2009 | DDGS | 3/1/2009 | 3/31/2009 | 250 | HARTLEY IA | Bar K Cattle Co |
| VSM | VSM6011583 | 3/25/2009 | WDGS | 3/1/2009 | 3/31/2009 | 120 | HARTLEY IA | Bar K Cattle Co |
| VSM | VSM6011383 | 3/17/2009 | DDGS | 3/1/2009 | 3/31/2009 | 38.31 | AURORA SD | Gracevale Colony |
| VSM | VSM6011573 | 3/24/2009 | WDGS | 3/1/2009 | 9/31/2009 | 25 | AURORA SD | Nick Wysong |
| VSM | VSM6011160 | 3/6/2009 | WDGS | 3/4/2009 | 3/31/2009 | 0.28 | FORT DODGE IA | Scott & Jodi Rickert's |
| VSM | VSM6011635 | 3/25/2009 | DDGS | 3/2/2009 | 3/31/2009 | 10 | FORT DODGE IA | Juhl Feed, Inc |
| VSM | VSM6011476 | 3/19/2009 | DDGS | 3/1/2009 | 3/31/2009 | 190 | JEROME ID | Guinn Enterprises, Inc. |
| VSM | VSM6011595 | 3/24/2009 | DDGS | 3/1/2009 | 3/31/2009 | 26 | FORT DODGE IA | Pro Cooperative |
| VSM | VSM6011517 | 3/25/2009 | DDGS | 3/1/2009 | 3/31/2009 | 650 | FORT DODGE IA | DFS, Inc |
| VSM | VSM6011514 | 3/20/2009 | WDGS | 3/1/2009 | 3/31/2009 | 8.47 | AURORA SD | Charles Dapron |
| VSM | VSM6011512 | 3/15/2009 | WDGS | 3/1/2009 | 3/31/2009 | 15 | FORT DODGE IA | Dutchland Dairy |
| VSM | VSM6011514 | 3/15/2009 | WDGS | 4/1/2009 | 4/30/2009 | 15 | FORT DODGE IA | Dutchland Dairy |
| VSM | VSM6008650 | 11/25/2018 | WDGS | 12/1/2008 | 11/30/2009 | 24.71 | FORT DODGE IA | Emdale Farms Inc. |
| VSM | VSM6010282 | 2/2/2009 | WDGS | 2/1/2009 | 2/28/2009 | 25.08 | FORT DODGE IA | Emdale Farms Inc. |
| VSM | VSM6010487 | 2/10/2009 | WDGS | 2/1/2009 | 2/28/2009 | 25 | FORT DODGE IA | Emdale Farms Inc. |
| VSM | VSM6010949 | 2/12/2009 | WDGS | 3/1/2009 | 3/31/2009 | 54.25 | AURORA SD | Gervais Bros. |
| VSM | VSM6011636 | 3/25/2009 | DDGS | 3/1/2009 | 3/31/2009 | 25 | FORT DODGE IA | Grodahl Farms Inc. |
| VSM | VSM6011606 | 3/25/2009 | WDGS | 3/1/2009 | 3/31/2009 | 6 | AURORA SD | Craig Haiser |
| VSM | VSM6011586 | 3/24/2009 | DDGS | 3/1/2009 | 3/31/2009 | 10 | FORT DODGE IA | Herb Juraszke |
| VSM | VSM6011588 | 3/24/2009 | WDGS | 3/4/2009 | 3/31/2009 | 25 | AURORA SD | Vermorsell's Inc. |
| VSM | VSM6011589 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 45 | AURORA SD | Joel Koster |
| VSM | VSM6011568 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 24 | HARTLEY IA | Furst Mckless Company |
| VSM | VSM6011609 | 3/25/2009 | WDGS | 3/1/2009 | 3/31/2009 | 25 | CHARLES CITY IA | Furst Mckless Company |
| VSM | VSM6011632 | 3/25/2009 | WDGS | 3/4/2009 | 3/31/2009 | 250 | CHARLES CITY IA | Furst Mckless Company |
| VSM | VSM6011553 | 3/23/2009 | DDGS | 4/1/2009 | 4/30/2009 | 380 | ARLINGTON CA | Interwest Commodities, LLC |
| VSM | VSM6011400 | 3/17/2009 | DDGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | Cenex Harvest States |
| VSM | VSM6011585 | 3/24/2009 | DDGS | 3/4/2009 | 3/31/2009 | 50 | AURORA SD | Cenex Harvest States |
| VSM | VSM6011571 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | Schmitz Grain |
| VSM | VSM6011593 | 3/24/2009 | DDGS | 4/1/2009 | 4/30/2009 | 100 | AURORA SD | Schmitz Grain |
| VSM | VSM6011357 | 3/13/2009 | DDGS | 3/1/2009 | 3/31/2009 | 36.51 | AURORA SD | Schmitz Grain |
| VSM | VSM6011357 | 3/13/2009 | DDGS | 4/1/2009 | 4/30/2009 | 250 | AURORA SD | Schmitz Grain |
| VSM | VSM6011496 | 3/18/2009 | WDGS | 3/4/2009 | 3/31/2009 | 20.45 | AURORA SD | Kenny & Kathy Sayler |
| VSM | VSM6011581 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 30 | AURORA SD | Soulbrook Farms |
| VSM | VSM6011596 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | MT Feeders, LLP |
| VSM | VSM6011410 | 3/18/2009 | WDGS | 3/2/2009 | 3/31/2009 | 14 | AURORA SD | Jason Oines |
| VSM | VSM6011419 | 3/18/2009 | WDGS | 3/1/2009 | 3/31/2009 | 19.98 | AURORA SD | Turner Country Dairy |
| VSM | VSM6013339 | 3/23/2009 | WDGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | Dale Vos |
| VSM | VSM6013513 | 3/20/2008 | WDGS | 3/1/2009 | 3/31/2009 | 23 | AURORA SD | Vander Wal Yards |
| VSM | VSM6010685 | 2/15/2009 | WDGS | 2/5/2009 | 2/28/2009 | 48 | HARTLEY IA | Border Country Coop |
| VSM | VSM6011576 | 3/24/2009 | DDGS | 8/1/2009 | 8/31/2009 | 12 | CHARLES CITY IA | Cuba City Feed Mill Inc |
| VSM | VSM6011547 | 3/23/2009 | WDGS | 3/1/2009 | 3/31/2009 | 240 | HARTLEY IA | Sioux Feed Company |
| VSM | VSM6011569 | 3/24/2009 | WDGS | 3/1/2009 | 3/31/2009 | 24 | HARTLEY IA | Verlyn Van Regenmorter |
| VSM | VSM6010983 | 2/26/2009 | WDGS | 3/1/2009 | 3/31/2009 | 12.49 | FORT DODGE IA | KMC Farm, LTD |
| VSM | VSM6011598 | 3/25/2009 | WDGS | 3/1/2009 | 3/31/2009 | 14 | AURORA SD | Lefferman Bros. |
| VSM | VSM6011560 | 3/23/2009 | WDGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | Leitrum Farms |
| VSM | VSM6011474 | 3/19/2009 | DDGS | 3/1/2009 | 3/31/2009 | 98.04 | CHARLES CITY IA | Land O Lake Feed |

| | ID | Date | Period Start | Period End | Amount | Location | Company |
|---|---|---|---|---|---|---|---|
| YSM | VSM6011574 | 9/24/2009 DOGS | 3/1/2009 | 3/31/2009 | 15 | HARTLEY IA | Land O Lake Feed |
| YSM | VSM6011580 | 9/24/2009 DOGS | 3/1/2009 | 3/31/2009 | 78 | HARTLEY IA | Land O Lake Feed |
| YSM | VSM6011628 | 9/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 546 | HARTLEY IA | Land O Lake Feed |
| YSM | VSM6011610 | 9/25/2009 DOGS | 4/1/2009 | 4/30/2009 | 1,040.00 | FORT DODGE IA | Land O Lake Feed |
| YSM | VSM6011615 | 9/25/2009 DOGS | 4/1/2009 | 4/30/2009 | 676 | HARTLEY IA | Land O Lake Feed |
| YSM | VSM6011538 | 9/23/2009 DOGS | 4/1/2009 | 4/30/2009 | 190 | WEST COLTON CA | Verhoeven Grain & Feed |
| YSM | VSM6011480 | 9/19/2009 DOGS | 4/1/2009 | 4/30/2009 | 5,700.00 | GOSHEN CA | Western Milling |
| YSM | VSM6011491 | 9/19/2009 DOGS | 4/1/2009 | 4/30/2009 | 1,900.00 | GOSHEN CA | Western Milling |
| YSM | VSM6011599 | 9/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 15 | AURORA SD | Ag First Coop |
| YSM | VSM6011411 | 9/18/2009 WDGS | 3/1/2009 | 3/31/2009 | 23.12 | AURORA SD | Asghanbaugh |
| YSM | VSM6011575 | 9/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 24 | FORT DODGE IA | Browbaker Farms |
| YSM | VSM6011496 | 9/19/2009 DOGS | 3/1/2009 | 3/14/2009 | 43.32 | FORT DODGE IA | Brunsfelt Elevator |
| YSM | VSM6008444 | 11/18/2008 WDGS | 2/1/2009 | 2/28/2009 | 84.64 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 3/1/2009 | 3/31/2009 | 198.87 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 4/1/2009 | 4/30/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 4/1/2009 | 5/31/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 5/1/2009 | 5/31/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 6/1/2009 | 6/30/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 7/1/2009 | 7/31/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6008444 | 11/18/2008 WDGS | 8/1/2009 | 8/31/2009 | 460 | AURORA SD | Chandler Farms |
| YSM | VSM6011555 | 3/23/2009 DOGS | 9/1/2009 | 9/30/2009 | 500 | AURORA SD | Chandler Feed & Grain |
| YSM | VSM6011591 | 2/27/2009 WDGS | 4/1/2009 | 4/30/2009 | 1,229.61 | HARTLEY IA | CC Ag LLC |
| YSM | VSM6011602 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 72 | HARTLEY IA | Delux Feeds, Inc. |
| YSM | VSM6011607 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 104 | HARTLEY IA | Delux Feeds, Inc. |
| YSM | VSM6011542 | 3/20/2009 DOGS | 4/1/2009 | 4/30/2009 | 7,600.00 | PIXLEY CA | JD Heskel |
| YSM | VSM6011406 | 3/18/2009 DOGS | 3/1/2009 | 3/31/2009 | 25 | AURORA SD | Hartford Farmer's Elevator |
| YSM | VSM6011406 | 3/18/2009 DOGS | 4/1/2009 | 4/30/2009 | 75 | AURORA SD | Hartford Farmer's Elevator |
| YSM | VSM6011610 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 15 | AURORA SD | Ridgeview Cattle |
| YSM | VSM6011790 | 2/23/2009 WDGS | 2/1/2009 | 2/28/2009 | 5 | FORT DODGE IA | Donald Kraft |
| YSM | VSM6011544 | 3/23/2009 DOGS | 4/1/2009 | 4/30/2009 | 750 | CHARLES CITY IA | International Feed |
| YSM | VSM6011458 | 8/19/2009 DOGS | 3/1/2009 | 3/31/2009 | 191.56 | AURORA SD | New Horizon Feed |
| YSM | VSM6011626 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 375 | AURORA SD | New Horizon Feed |
| YSM | VSM6011551 | 3/23/2009 WDGS | 9/1/2009 | 9/30/2009 | 25.42 | CHARLES CITY IA | Brad Baldrey |
| YSM | VSM6010461 | 2/9/2009 WDGS | 2/1/2009 | 2/28/2009 | 81.12 | CHARLES CITY IA | Jeff Klaes |
| YSM | VSM6011618 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 23 | CHARLES CITY IA | Lewis Farms, Ltd |
| YSM | VSM6011577 | 3/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 23 | CHARLES CITY IA | Miller Livestock |
| YSM | VSM6011594 | 3/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 125 | CHARLES CITY IA | BN Brokerage |
| YSM | VSM6011623 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 25 | HARTLEY IA | BN Brokerage |
| YSM | VSM6010764 | 2/20/2009 WDGS | 3/1/2009 | 3/31/2009 | 0.84 | HARTLEY IA | BN Brokerage |
| YSM | VSM6010968 | 2/3/2009 WDGS | 2/1/2009 | 2/28/2009 | 39.27 | CHARLES CITY IA | Dave Klaes |
| YSM | VSM6011549 | 8/23/2009 WDGS | 3/1/2009 | 3/31/2009 | 25.57 | CHARLES CITY IA | Unkelmeyer Family Feeders, LLC |
| YSM | VSM6011625 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 15 | CHARLES CITY IA | HMQ, Inc |
| YSM | VSM6011518 | 3/20/2009 DOGS | 3/1/2009 | 3/31/2009 | 500 | CHARLES CITY IA | Five Star Cooperative |
| YSM | VSM6011564 | 3/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 152 | HARTLEY IA | Jim & Russ Christensen |
| YSM | VSM6011428 | 3/18/2009 DOGS | 3/1/2009 | 3/31/2009 | 14.37 | FORT DODGE IA | Farmers Coop Co-Farnhamville |
| YSM | VSM6011600 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 750 | CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| YSM | VSM6011448 | 3/19/2009 DOGS | 3/1/2009 | 3/31/2009 | 208 | FORT DODGE IA | Ag Partners LLC |
| YSM | VSM6011621 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 52 | FORT DODGE IA | Ag Partners LLC |

| | | | | | | |
|---|---|---|---|---|---|---|
| VSM | VSM6011629 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 260 HARTLEY IA | Ag Partners LLC |
| VSM | VSM6011650 | 3/25/2009 DOGS | 3/2/2009 | 3/31/2009 | 104 HARTLEY IA | Ag Partners LLC |
| VSM | VSM6011651 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 28 HARTLEY IA | Ag Partners LLC |
| VSM | VSM6011653 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 130 HARTLEY IA | Ag Partners LLC |
| VSM | VSM6011155 | 3/6/2009 DOGS | 3/1/2009 | 3/31/2009 | 28 HARTLEY IA | Ag Partners LLC |
| VSM | VSM6020874 | 2/15/2009 DOGS | 3/1/2009 | 3/31/2009 | 0 AURORA SD | Land O Lake Feed |
| VSM | VSM6011426 | 3/18/2009 WDGS | 3/5/2009 | 3/31/2009 | 172.01 AURORA SD | Renewable Ag Products, LLC |
| VSM | VSM6011557 | 3/20/2009 DOGS | 4/1/2009 | 4/30/2009 | 760 MATHIS TX | Renewable Ag Products, LLC |
| VSM | VSM6011674 | 3/25/2009 WDGS | 3/3/2009 | 3/31/2009 | 48 CHARLES CITY IA | Schoenfelder Farms |
| VSM | VSM6011429 | 3/18/2009 DOGS | 3/2/2009 | 3/31/2009 | 200 HARTLEY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011691 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 250 CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011248 | 3/11/2009 DOGS | 3/5/2009 | 3/31/2009 | 11.68 HARTLEY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011430 | 3/18/2009 DOGS | 3/1/2009 | 3/31/2009 | 25.79 CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011597 | 3/04/2009 DOGS | 3/5/2009 | 3/31/2009 | 150 CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011619 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 75 CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011250 | 3/11/2009 DOGS | 3/5/2009 | 3/31/2009 | 26.35 CHARLES CITY IA | Farmers Coop Co-Farnhamville |
| VSM | VSM6011604 | 3/25/2009 DOGS | 3/1/2009 | 3/31/2009 | 250 CHARLES CITY IA | Whalon Feed Ranch |
| VSM | VSM6010047 | 3/23/2009 DOGS | 1/1/2009 | 1/31/2009 | 375 CHARLES CITY IA | Whalon Feed Ranch |
| VSM | VSM6011527 | 3/20/2009 DOGS | 3/9/2009 | 3/31/2009 | 24.07 AURORA SD | Seed-Ex Inc. |
| VSM | VSM6011280 | 3/17/2009 DOGS | 4/9/2009 | 4/30/2009 | 1,100.00 UAEM CHABANG THAILAN | BangkoK Produce Merchandising Co LTD |
| VSM | VSM6011311 | 3/4/2009 DOGS | 4/2/2009 | 4/30/2009 | 1,200.00 UAEM CHABANG THAILAN | BangkoK Produce Merchandising Co LTD |
| VSM | VSM6011128 | 3/5/2009 DOGS | 4/2/2009 | 4/30/2009 | 880 UAEM CHABANG THAILAN | BangkoK Produce Merchandising Co LTD |
| VSM | VSM6011605 | 3/25/2009 DOGS | 3/2/2009 | 3/31/2009 | 9 AURORA SD | Lestar Grain |
| VSM | VSM6011621 | 3/25/2009 DOGS | 3/5/2009 | 3/31/2009 | 16 AURORA SD | Victor Entz |
| VSM | VSM6011380 | 3/17/2009 DOGS | 4/1/2009 | 4/30/2009 | 590 CALIFORNIA UP | Ackerman Beardsley & Bennett |
| VSM | VSM6011572 | 3/24/2009 DOSS | 3/1/2009 | 9/91/2009 | 25 AURORA SD | UTICA GRAIN INC |
| VSM | VSM6011367 | 3/17/2009 DOGS | 4/1/2009 | 4/30/2009 | 1,152.00 HAIPHONG VIETNAM | Sunfeed Joint Stock Company |
| VSM | VSM6011363 | 3/17/2009 DOGS | 4/2/2009 | 4/30/2009 | 576 HO CHI MINH VIETNAM | Sunfeed Joint Stock Company |
| VSM | VSM6011592 | 3/24/2009 WDGS | 3/1/2009 | 3/31/2009 | 25 HARTLEY IA | Vander Waal Bros. Inc. |
| VSM | VSM6016627 | 3/25/2009 WDGS | 3/1/2009 | 3/31/2009 | 250 CHARLES CITY IA | DeKalb Feeds Inc, dba Jones & Countx |
| VSM | VSM6011694 | 3/25/2009 DOGS | 3/4/2009 | 9/04/2009 | 475 CALIFORNIA UP | North Star Grain International |

Contracts to be Assigned to Buyer Pursuant to Section 7.15

1.    Purchase Order issued to Midco (Valves) for VeraSun Reynolds, LLC