Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit A
## Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| A&B Process Systems Corp c o Michael Best & Friedrich LLP 100 E Wisconsin Ave No 3300 Milwaukee, WI 53202 | 898 | $1,399,446.86 | $0.00 | $0.00 | $0.00 | $1,399,446.86 | Claim #898 is being disallowed due to claim #896 being filed against VeraSun Welcome, LLC for the same liability. |
| Bremmer Truck Line Inc 360 4th St NW Sioux Center, IA 51250 | 2029 | $0.00 | $0.00 | $0.00 | $33,978.71 | $33,978.71 | Claim #2029 is being disallowed due to claim #2030 being filed against VeraSun Hartley, LLC for the same liability. |
| Burgess Mechanical Corp 12220 Southeastern Ave Indianapolis, IN 46259 | 2367 | $122,289.12 | $0.00 | $0.00 | $0.00 | $122,289.12 | Claim #2367 is being disallowed due to claim #2352 being filed against ASA Linden, LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2802 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Claim #2802 is being disallowed due to claim #2341 being filed against VeraSun Energy Corporation for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2803 | $0.00 | $0.00 | $0.00 | $5,250.00 | $5,250.00 | Claim #2803 is being disallowed due to claim #2348 being filed against VeraSun Energy Corporation for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2379 | $0.00 | $0.00 | $0.00 | $5,250.00 | $5,250.00 | Claim #2379 is being disallowed due to claim #2348 being filed against VeraSun Energy Corporation for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2460 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Claim #2460 is being disallowed due to claim #2846 being filed against VeraSun Hankinson, LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2371 | $0.00 | $0.00 | $0.00 | $12,607.15 | $12,607.15 | Claim #2371 is being disallowed due to claim #2844 being filed against VeraSun Janesville, LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2375 | $0.00 | $0.00 | $0.00 | $1,163.76 | $1,163.76 | Claim #2375 is being disallowed due to claim #2389 being filed against VeraSun Woodbury, LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2458 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Claim #2458 is being disallowed due to claim #2341 being filed against VeraSun Energy Corporation for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2579 | $0.00 | $0.00 | $0.00 | $4,160.89 | $4,160.89 | Claim #2579 is being disallowed due to claim #2842 being filed against US Bio Marion LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2578 | $0.00 | $0.00 | $0.00 | $39,905.70 | $39,905.70 | Claim #2578 is being disallowed due to claim #2841 being filed against US Bio Marion LLC for the same liability. |

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit A
## Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2343 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Claim #2343 is being disallowed due to claim #2346 being filed against VeraSun Hankinson, LLC for the same liability. |
| CompuWeigh Corporation 50 Middle Quarter Rd Woodbury, CT 06798 | 2345 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Claim #2345 is being disallowed due to claim #2843 being filed against VeraSun Janesville, LLC for same liability. |
| CONOCOPHILLIPS COMPANY 600 N Dairy Ashford ML 3178 Houston, TX 77079 | 2691 | $0.00 | $0.00 | $0.00 | $20,590.00 | $20,590.00 | Claim #2691 is being disallowed due to claim #2699 being filed against VeraSun Marketing, LLC for the same liability. |
| CONOCOPHILLIPS COMPANY 600 N Dairy Ashford ML 3178 Houston, TX 77079 | 2695 | $0.00 | $0.00 | $0.00 | $53,054.17 | $53,054.17 | Claim #2695 is being disallowed due to claim #2697 being filed against VeraSun Marketing, LLC for the same liability. |
| Donald Nruczovsky 1924 25th St Central City, NE 68826 | 310 | $0.00 | $0.00 | $0.00 | $2,215.00 | $2,215.00 | Claim #310 is being disallowed due to claim #841 being filed against VeraSun Central City, LLC for the same liability. |
| Equifax 1100 Abernathy Rd Ste 300 Mail Drop 52D Atlanta, GA 30328 | 2181 | $0.00 | $0.00 | $0.00 | $161.90 | $161.90 | Claim #2181 is being disallowed due to claim #1054 being filed against VeraSun Energy Corporation for the same liability. |
| FREDRICKSON FARMS INC 572 190TH RD OSCEOLA, NE 68651 | 882 | $0.00 | $0.00 | $0.00 | $60,760.00 | $60,760.00 | Claim #882 is being disallowed due to claim #1558 being filed against VeraSun Central City, LLC for the same liability. |
| K Sea Transportation Inc Wholly Owned by K Sea Operating Partnership LP 1 Tower Ctr Blvd 17th Fl East Brunswick, NJ 08816-1145 | 2211 | $0.00 | $32,745.88 | $0.00 | $3,044,173.01 | $3,076,918.89 | Claim #2211 is being disallowed due to claim #2209 being filed against VeraSun Marketing, LLC for the same liability. |
| MEYERS HOMETOWN BAKERY 1003 4TH AVE LAKE ODESSA, MI 48849 | 1646 | $0.00 | $0.00 | $0.00 | $607.95 | $607.95 | Claim #1646 is being disallowed due to claim #26 being filed against VeraSun Woodbury, LLC for the same liability. |
| Midwestern Mechanical Inc of Iowa 3905 4th Ave W Spencer, IA 51301 | 1532 | $0.00 | $0.00 | $0.00 | $9,101.51 | $9,101.51 | Claim #1532 is being disallowed due to claim #1575 being filed against VeraSun Hartley, LLC for the same liability. |
| MILOW FRANK 1801 KNOLLWOOD DR FAIRMONT, MN 56031 | 1904 | $0.00 | $0.00 | $0.00 | $27,700.00 | $27,700.00 | Claim #1904 is being disallowed due to claim #1910 being filed against VeraSun Welcome, LLC for the same liability. |
| NEXTCORP LTD 7701 LAS COLINAS RIDGE STE 100 IRVING, TX 75063 | 2205 | $0.00 | $0.00 | $0.00 | $47,083.30 | $47,083.30 | Claim #2205 is being disallowed due to claim #2210 being filed against ASA OpCo Holdings, LLC for the same liability. |

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit A
## Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Platte Valley Precast Inc 5020 37th St Columbus, NE 68601 | 2279 | $0.00 | $0.00 | $0.00 | $38,330.10 | $38,330.10 | Claim #2279 is being disallowed due to claim #2576 being filed against ASA Albion, LLC for the same liability. |
| PRESTO X LLC 4521 LEAVENWORTH ST OMAHA, NE 68106 | 418 | $0.00 | $0.00 | $0.00 | $1,004.49 | $1,004.49 | Claim #418 is being disallowed due to claim #350 being filed against VeraSun Albert City, LLC for the same liability. |
| SILK SCREEN INK 512 GENESEO ST STORM LAKE, IA 50588 | 823 | $0.00 | $0.00 | $0.00 | $2,943.15 | $2,943.15 | Claim #823 is being disallowed due to claim #203 being filed against VeraSun Albert City, LLC for the same liability. |
| Trotter Incorporated 1545 M St. PO Box 40 Ord, NE 68862 | 456 | $0.00 | $0.00 | $0.00 | $6,548,687.25 | $6,548,687.25 | Claim #456 is being disallowed due to claim #421 being filed against VeraSun Ord, LLC for the same liability. |
| UFER, JOHN M 1543 210TH ST TRUMAN, MN 56088 | 1504 | $0.00 | $0.00 | $0.00 | $2,688.00 | $2,688.00 | Claim #1504 is being disallowed due to claim #1505 being filed against VeraSun Welcome, LLC for the same liability. |
| Van s Sanitation 1625 Industrial Road SW Le Mars, IA 51031 | 2440 | $0.00 | $0.00 | $0.00 | $12,675.00 | $18,850.00 | Claim #2440 is being disallowed due to claim #2416 being filed against VeraSun Albert City, LLC for the same liability. |
| Welcome Oil Co PO Box 415 Welcome, MN 56181 | 348 | $0.00 | $0.00 | $0.00 | $2,087.47 | $2,087.47 | Claim #348 is being disallowed due to claim #739 being filed against VeraSun Welcome, LLC for the same liability. |
| WEST JOEL S 7808 W 32ND ST SIOUX FALLS, SD 57106 | 2058 | $0.00 | $0.00 | $30,633.42 | $0.00 | $30,633.42 | Claim #2058 is being disallowed due to claim #2057 being filed against VeraSun Energy Corporation for the same liability. |
| WINECO Tank Company Brown Winick Graves Baskerville and Schoonebeum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 454 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #454 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINECO Tank Company Brown Winick Graves Baskerville and Schoonebeum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 453 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #453 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINECO Tank Company Brown Winick Graves Baskerville and Schoonebeum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 450 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #450 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINECO Tank Company Brown Winick Graves Baskerville and Schoonebeum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 449 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #449 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit A
## Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 448 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #448 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 447 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #447 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 446 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #446 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 445 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #445 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 452 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #452 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 444 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #444 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 443 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #443 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 442 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #442 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 451 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #451 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 441 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #441 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 432 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #432 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |
| WINBCO Tank Company Brown Winick Graves Baskerville and Schoenebaum PLC 666 Grand Ave Ste 2000 Des Moines, IA 50309-2510 | 439 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #439 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC for the same liability. |

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit A
## Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| WINECO Tank Company<br>Brown Winick Graves Baskerville and Schoenebaum PLC<br>666 Grand Ave Ste 2000<br>Des Moines, IA  50309-2510 | 438 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #438 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC  for the same liability. |
| WINECO Tank Company<br>Brown Winick Graves Baskerville and Schoenebaum PLC<br>666 Grand Ave Ste 2000<br>Des Moines, IA  50309-2510 | 437 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #437 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC  for the same liability. |
| WINECO Tank Company<br>Brown Winick Graves Baskerville and Schoenebaum PLC<br>666 Grand Ave Ste 2000<br>Des Moines, IA  50309-2510 | 436 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #436 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC  for the same liability. |
| WINECO Tank Company<br>Brown Winick Graves Baskerville and Schoenebaum PLC<br>666 Grand Ave Ste 2000<br>Des Moines, IA  50309-2510 | 434 | $0.00 | $21,000.00 | $0.00 | $321,599.76 | $342,599.76 | Claim #434 is being disallowed due to claim #433 being filed against VeraSun Welcome, LLC  for the same liability. |
| **Total Claims To Be Expunged:** | **52** | **$1,521,735.98** | **$458,920.88** | **$30,633.42** | **$16,417,173.71** | **$18,428,463.99** | |

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit B

## Assumed And Assigned Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Caterpillar Financial Services Corporation Buchanan Ingersoll & Rooney PC 1000 West St 14th Fl The Brandywine Bldg Wilmington, DE 19801-1054 | 2944 | $137,083.30 | $0.00 | $0.00 | $0.00 | $137,083.30 | Assumed pursuant to Docket #1573. |
| City of Fort Dodge Iowa a Municipal Corporation 819 1st Ave S Fort Dodge, IA 50501 | 556 | $2,583,375.32 | $0.00 | $0.00 | $0.00 | $2,583,375.32 | Assumed pursuant to VSE Sale Order, Schedule 1.1a item number 8 under VeraSun Fort Dodge, Docket #949. |
| CLCX INC 198 N MAIN ST CORNELIA, GA 30531 | 2918 | $240,076.88 | $0.00 | $0.00 | $0.00 | $240,076.88 | Assumed pursuant to Docket #1573. |
| Consumers Energy Company 1 Energy Plz Jackson, MI 49201 | 409 | $0.00 | $0.00 | $0.00 | $47,093.95 | $47,093.95 | Assumed pursuant to Woodbury Sale Order, Schedule 1.1a item number 1, Docket #1001. |
| Dakota Valley Electric Cooperative Inc 7296 Highway 281 Edgeley, ND 58433-9903 | 352 | $0.00 | $138,058.60 | $0.00 | $75,932.09 | $213,990.69 | Assumed pursuant to Hankinson Sale Order, Schedule 1.1a item number 5, Docket #1004. |
| IOWA CENTRAL COMMUNITY COLLEGE ONE TRITON CIR FORT DODGE, IA 50501 | 2450 | $0.00 | $0.00 | $0.00 | $324,554.00 | $324,554.00 | Assumed pursuant to Docket #1143. |
| Loup Valleys Rural Public Power District 606 S Street Ord, Nebraska 68862 | 351 | $0.00 | $59,398.80 | $0.00 | $32,669.28 | $92,068.08 | Assumed pursuant to Ord Sale Order, Schedule 1.1a item number 7, Docket #1002. |
| MidAmerican Energy Company 106 E Second St PO Box 4350 Davenport, IA 52808 | 244 | $0.00 | $0.00 | $0.00 | $439,487.49 | $439,487.49 | Assumed pursuant to VSE Sale Order, Schedule 1.1a item number 8 under VeraSun Charles City, Docket #949. |
| Northern Natural Gas Company c o Troy White P O Box 3330 Omaha, NE 68103 | 2448 | $601,864.00 | $0.00 | $0.00 | $13,200,191.00 | $13,802,055.00 | Assumed pursuant to Second Supplemental Order Authorizing the Assumption and Assignment of Certain Additional Executory Contracts, Docket #1187. |
| Northern Natural Gas Company P O Box 3330 Omaha, NE 68103 | 2444 | $3,257,007.00 | $0.00 | $0.00 | $8,302,639.00 | $11,559,646.00 | Assumed pursuant to Second Supplemental Order Authorizing the Assumption and Assignment of Certain Additional Executory Contracts, Docket #1188. |
| Southern Public Power District 4550 W Husker Hwy Grand Island, NE 68803 | 389 | $0.00 | $98,996.80 | $0.00 | $54,448.24 | $153,445.04 | Assumed pursuant to Central City Sale Order, Schedule 1.1a item number 8, Docket #1006. |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

# Exhibit B

## Assumed And Assigned Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Southern Public Power District<br>4550 W Husker Hwy<br>Grand Island, NE 68803 | 382 | $0.00 | $583.32 | $0.00 | $0.00 | $583.32 | Assumed pursuant to Central City Sale Order, Schedule 1.1a item number 8, Docket #1006. |
| Town of Linden Indiana<br>ICE MILLER LLP One American Sq Ste 2900<br>Indianapolis, IN 46282-0200 | 2070 | $0.00 | $0.00 | $0.00 | $35,256.00 | $35,256.00 | Assumed pursuant to ASA Sale Order, Schedule 1.1a, Part A, Items 1 and 3 under ASA Linden, Docket #1108. |
| **Total Claims To Be Expunged:** | **13** | **$6,819,406.50** | **$297,037.52** | **$0.00** | **$22,512,271.05** | **$29,628,715.07** | |

Page 2

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit C
### Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | | |
| 3D Specialties<br>1110 25th Ave N PO Box 1615<br>Fargo, ND 58107 | 3191 | 6/1/2009 | $0.00 | $0.00 | $0.00 | $1,494.58 | $1,494.58 | | Claim Filed After the Bar Date. |
| BAUKUS GINT<br>PO Box 3525<br>Greenwood Village, Co 80155 | 3227 | 6/1/2009 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Claim Filed After the Bar Date. |
| Benn & Bloom LLC<br>8550 Clarkson Rd<br>Rapid City, SD 57702 | 3192 | 6/1/2009 | $0.00 | $0.00 | $25,000.00 | $0.00 | $25,000.00 | | Claim Filed After the Bar Date. |
| BILLs ELECTRIC AND CONSTRUCTION<br>112 2ND AVE NE<br>HANKINSON, ND 58041 | 3151 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $6,034.98 | $6,034.98 | | Claim Filed After the Bar Date. |
| DAKOTA STORAGE PRODUCTS<br>405 WEST MAIN AVE<br>WEST FARGO, ND 58078 | 3231 | 5/27/2009 | $0.00 | $2,821.36 | $0.00 | $0.00 | $2,821.36 | | Claim Filed After the Bar Date. |
| ETRADE FINANCIAL CORPORATE<br>SERVICES<br>PO BOX 3512<br>ARLINGTON, VA 22203 | 3157 | 6/8/2009 | $0.00 | $0.00 | $0.00 | $38,000.00 | $38,000.00 | | Claim Filed After the Bar Date. |
| HAWKINS<br>3100 E Hennepin Ave<br>Minneapolis, MN 55413 | 3113 | 5/29/2009 | $0.00 | $0.00 | $0.00 | $3,075.78 | $3,075.78 | | Claim Filed After the Bar Date. |
| Huelsnitz, Jeff<br>39510 Reeds Lake Rd<br>Waseca, MN 56093 | 3086 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $41,250.00 | $41,250.00 | | Claim Filed After the Bar Date. |
| JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK, IL 60062-9549 | 3089 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $262.53 | $262.53 | | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Page 1

Second Omnibus Claims Objection

## Exhibit C
## Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | | |
| John P Kibbie and Kathryn Kibbie TT Box 190 Emmetsburg, IA  50536 | 3059 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $15,554.00 | $15,554.00 | | Claim Filed After the Bar Date. |
| Johnson, Lynn B 205 W Park Spencer, IA  51301 | 3170 | 6/1/2009 | $0.00 | $0.00 | $0.00 | $948.02 | $948.02 | | Claim Filed After the Bar Date. |
| JONES TRUCKING BOX 153 SOMER ST DICKENS, IA  51333 | 3116 | 5/29/2009 | $0.00 | $0.00 | $0.00 | $2,295.22 | $2,295.22 | | Claim Filed After the Bar Date. |
| Jones, Jackie R 1014 E Glencove St Mesa, AZ  85203 | 3060 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Claim Filed After the Bar Date. |
| Kapsch, Cleopha L PO Box 86 Freeman, SD  57029-0086 | 3183 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | | Claim Filed After the Bar Date. |
| Khounkhong, Souk 8015 Kidd St Alexandria, VA  22309 | 3210 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $8,525.23 | $8,525.23 | | Claim Filed After the Bar Date. |
| Kramer, Jarrod P 44184 281st St Freeman, SD  57029-5817 | 3179 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | | Claim Filed After the Bar Date. |
| Kramer, Wallace J 44147 280th St Freeman, SD  57029-5810 | 3180 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $47,362.00 | $47,362.00 | | Claim Filed After the Bar Date. |
| Laurens Food Pride 410 W Main St Laurens, IA  50554 | 3193 | 6/1/2009 | $0.00 | $0.00 | $0.00 | $28.67 | $28.67 | | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit C
### Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | | |
| LINWELD<br>300 S LEWIS BLVD<br>SIOUX CITY, IA 51106 | 3044 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,012.00 | $23,012.00 | | Claim Filed After the Bar Date. |
| Lockrem, Michael L<br>7401 S Russet Dr<br>Sioux Falls, SD 57108 | 3189 | 6/1/2009 | $0.00 | $0.00 | $0.00 | $6,750.00 | $6,750.00 | | Claim Filed After the Bar Date. |
| Majenski, John P<br>62 E St No 2<br>Dorchester, MA 02122-2903 | 3071 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $3,507.00 | $3,507.00 | | Claim Filed After the Bar Date. |
| Missouri Department of Revenue<br>Box 475<br>Jefferson City, MO 65105 | 3090 | 5/27/2009 | $0.00 | $0.00 | $476.88 | $114.25 | $591.13 | | Claim Filed After the Bar Date. |
| MRL CRANE SERVICES & EQUIPMENT RENTAL<br>3719 Westgate Rd<br>Grand Island, NE 68803 | 3229 | 5/27/2009 | $0.00 | $1,050.00 | $0.00 | $6,820.00 | $7,870.00 | | Claim Filed After the Bar Date. |
| Ohmart Vega Corporation<br>4241 Allendorf Dr<br>Cincinnati, OH 45264-0162 | 3257 | 6/30/2009 | $0.00 | $0.00 | $0.00 | $9,367.70 | $9,367.70 | | Claim Filed After the Bar Date. |
| Ortman, Mark & Lori<br>44544 280th St<br>Marion, SD 57043 | 3178 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $49,362.00 | $49,362.00 | | Claim Filed After the Bar Date. |
| Ortman, Marlo<br>28223 446th Ave<br>Marion, SD 57043 | 3177 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $60,173.00 | $60,173.00 | | Claim Filed After the Bar Date. |
| Ortman, Marlo & Mavis<br>28223 446th Ave<br>Marion, SD 57043 | 3148 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $116,239.00 | $116,239.00 | | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Page 3

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit C
## Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | |
| Pitney Bowes Global Financial Services<br>Pitney Bowes Inc 27 Waterview Dr<br>Shelton, CT 06484-4361 | 3258 | 6/30/2009 | $0.00 | $0.00 | $0.00 | $2,864.64 | $2,864.64 | Claim Filed After the Bar Date. |
| Pitney Bowes Global Financial Services<br>27 Waterview Dr<br>Shelton, CT 06484 | 3256 | 6/30/2009 | $0.00 | $0.00 | $276.50 | $0.00 | $276.50 | Claim Filed After the Bar Date. |
| POWER SERV INC<br>2918 E BLAINE<br>SPRINGFIELD, MO 65803 | 3153 | 6/15/2009 | $0.00 | $0.00 | $0.00 | $4,446.21 | $4,446.21 | Claim Filed After the Bar Date. |
| RIEMANN SHERRY A<br>16340 CO RD 21<br>HANKINSON, ND 58041 | 3176 | 5/27/2009 | $0.00 | $0.00 | $7,000.00 | $0.00 | $7,000.00 | Claim Filed After the Bar Date. |
| Ries, Karl<br>27866 450th Ave<br>Parker, SD 57053 | 3216 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Claim Filed After the Bar Date. |
| Ries, Marvin<br>PO Box 151<br>Freeman, SD 57029-0151 | 3217 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Claim Filed After the Bar Date. |
| Rosenthal, Gregg<br>33381 145th Street<br>Waseca, MN 56093 | 3043 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $43,750.60 | $43,750.60 | Claim Filed After the Bar Date. |
| SDSU DAIRY SCIENCE DEPARTMENT<br>DAIRY MICRO BUILDING ROOM 109 BOX 2104<br>BROOKINGS, SD 57007 | 3085 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $30,070.00 | $30,070.00 | Claim Filed After the Bar Date. |
| Spitznick, Harold J<br>1026 1st Ave SE<br>Watertown, SD 57201 | 3092 | 5/28/2009 | $0.00 | $0.00 | $0.00 | $574.95 | $574.95 | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Second Omnibus Claims Objection

## Exhibit C
## Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | |
| State of New Jersey Compliance Activity PO Box 245 Trenton, NJ 08695 | 3255 | 6/26/2009 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Claim Filed After the Bar Date. |
| Tschetter, Loren J 618 S Cherry St Freeman, SD 57029-2307 | 3150 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Claim Filed After the Bar Date. |
| ULLERICH, MELISSA V 206 N KINGSBURY HARTFORD, SD 57033 | 3146 | 5/27/2009 | $0.00 | $0.00 | $10,950.00 | $4,050.00 | $15,000.00 | Claim Filed After the Bar Date. |
| VAN METER INDUSTRIAL 850 32ND AVE SW CEDAR RAPIDS, IA 52404 | 3163 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $4,545.07 | $4,545.07 | Claim Filed After the Bar Date. |
| VAN METER INDUSTRIAL INC 850 32ND AVE SW CEDAR RAPIDS, IA 52404 | 3166 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $407.19 | $407.19 | Claim Filed After the Bar Date. |
| Van Meter Industrial Inc 850 32nd Ave SW Cedar Rapids, IA 52404 | 3139 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $185.68 | $185.68 | Claim Filed After the Bar Date. |
| WEATHERED OAKS BED & BREAKFAST 640 WEST CHURCH ALBION, NE 68620 | 3047 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $475.20 | $475.20 | Claim Filed After the Bar Date. |

Total Claims to be Disallowed:          43

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Akram, Rizwan<br>82 Hartman Ave<br>Garfield, NJ 07026 | 3095 | $682.49 | $0.00 | $0.00 | $0.00 | $682.49 | Equity Interest Claim |
| Amdahl, Roger<br>45364 157th St<br>S Shore, SD 57263 | 3103 | $0.00 | $0.00 | $0.00 | $21,000.00 | $21,000.00 | Equity Interest Claim |
| Bahary, William S<br>325 E 79th St<br>New York, NY 10075 | 3211 | $12,681.00 | $0.00 | $0.00 | $0.00 | $12,681.00 | Equity Interest Claim |
| Becker, Harlan & Jo Ann Trust<br>PO Box 36<br>Marion, SD 57043 | 3145 | $0.00 | $0.00 | $0.00 | $47,273.00 | $47,273.00 | Equity Interest Claim |
| BIALAS, WILL & SYL LIVING TRUST<br>504 W APPLE ST<br>PARKSTON, SD 57366 | 3083 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Equity Interest Claim |
| Bonner, Gerald<br>1905 Bermuda Cir Apt B4<br>Coconut Creek, FL 33066-2814 | 3203 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Bouche, Kenneth M<br>19 Adams Ave<br>Riverside, RI 02915 | 3125 | $0.00 | $437.20 | $0.00 | $0.00 | $437.20 | Equity Interest Claim |
| Britton, Jerome V<br>232 Academy St<br>Boonville, NY 13309 | 3204 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Brown Tank LLC<br>6995 55th St N Ste A<br>Oakdale, MN 55128 | 3248 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

**Exhibit D**
**Equity Claims**

| Claimant Name and Address | Claim Number | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | | |
| Brown, Arnold M & Doris C<br>1718 Teton Pass<br>Brookings, SD 57006-3626 | 3228 | $0.00 | $0.00 | $0.00 | $983.00 | $983.00 | | Equity Interest Claim |
| Brown, Jerry<br>1192 Paterson Dr<br>Vineland, NJ 08361 | 3923 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Equity Interest Claim |
| Bush, William E<br>5706 W Viking Rd<br>Las Vegas, NV 89103 | 3237 | $684.75 | $0.00 | $0.00 | $0.00 | $684.75 | | Equity Interest Claim |
| Caputo, Joseph M<br>18 Spring Meadow Dr<br>Lakewood, NJ 08701 | 3238 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Equity Interest Claim |
| Carman, Bruce<br>718 Carman Rd<br>Grady, AR 71644 | 3347 | $0.00 | $0.00 | $0.00 | $1,725.00 | $1,725.00 | | Equity Interest Claim |
| Carman, Bruce Roth IRA<br>718 Carman Rd<br>Grady, AR 71644 | 3246 | $0.00 | $0.00 | $0.00 | $927.50 | $927.50 | | Equity Interest Claim |
| Carmen, Tricia L<br>2 Thistle Way<br>Binghamton, NY 13901 | 3207 | $0.00 | $0.00 | $0.00 | $4,459.00 | $4,459.00 | | Equity Interest Claim |
| Cezanne, Karsten<br>Kurt Schumacher Str 32 67663 Kaiserslautern<br>Germany | 3065 | $0.00 | $0.00 | $0.00 | $11,375.00 | $11,375.00 | | Equity Interest Claim |
| Christensen, James<br>302 S 16th St<br>Denison, IA 51442 | 3160 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.<br>Case No 08-12606 (BLS) Jointly<br>Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Colburn, Alan & Elizabeth<br>339 Snyder St<br>Richland, WA 99354 | 3236 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Equity Interest Claim |
| Cuperus, Burnerd<br>6376 550th St<br>Dumont, MN 56236 | 3072 | $0.00 | $0.00 | $0.00 | $6,862.00 | $6,862.00 | Equity Interest Claim |
| Cywinski, Timothy R & Tiffany D<br>1761 N 40th Dr<br>Show Low, AZ 85901-3031 | 3069 | $0.00 | $0.00 | $0.00 | $5,549.14 | $5,549.14 | Equity Interest Claim |
| Deissler, James<br>1210 NW 92 Ave<br>Pembroke Pines, FL 33024 | 3111 | $0.00 | $0.00 | $0.00 | $181.80 | $181.80 | Equity Interest Claim |
| Dennis, Mark D & Sharla J Schutte<br>610 W 3rd St<br>Dell Rapids, SD 57022 | 3045 | $0.00 | $0.00 | $0.00 | $429.99 | $429.99 | Equity Interest Claim |
| Dritz, Dovie<br>1206 Charles St<br>Denison, IA 51442 | 3149 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Donaldson, Doris & Cyrus<br>19286 Parkview Rd<br>Castro Valley, CA 94546-3731 | 3030 | $0.00 | $0.00 | $0.00 | $8,644.46 | $8,644.46 | Equity Interest Claim |
| Dritz, Ronald<br>1586 270th St<br>Hendricks, MN 56136-4120 | 3078 | $0.00 | $0.00 | $0.00 | $3,451.88 | $3,451.88 | Equity Interest Claim |
| Emory, Theresa A<br>1605 Reynolds St<br>Verona, PA 15147 | 3147 | $0.00 | $0.00 | $0.00 | $10,033.45 | $10,033.45 | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Ewald, Brent T IRA<br>226 W Twohis Ave<br>San Angelo, TX 76904 | 3091 | $0.00 | $0.00 | $0.00 | $2,600.00 | $2,600.00 | Equity Interest Claim |
| Finne, Grace W & Christian<br>Davenport and Co 469 McLaws Cir<br>Williamsburg, VA 23185 | 3063 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Forrest, Ms Phyllis<br>400 14th St<br>Crystal City, MO 63019 | 3026 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Equity Interest Claim |
| Freese, Eldon<br>2980 200th St<br>Manson, IA 50563 | 3096 | $0.00 | $0.00 | $0.00 | $1,874.73 | $1,874.73 | Equity Interest Claim |
| Friesz, Jade L<br>8700 Palomino Dr<br>Bismarck, ND 58504 | 3082 | $0.00 | $0.00 | $0.00 | $179.54 | $179.54 | Equity Interest Claim |
| Fuller, Jerilyn J<br>16405 NE 68th St<br>Cambridge, IA 50046 | 3104 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Equity Interest Claim |
| Garnett, John W<br>3231 Woodchuck Rd<br>Montgomery, TX 77356 | 3110 | $0.00 | $0.00 | $0.00 | $6,020.00 | $6,020.00 | Equity Interest Claim |
| GASTON, JAMES W<br>1005 W GOLDEN EAGLE DR<br>SIOUX FALLS, SD 57108 | 3138 | $0.00 | $0.00 | $0.00 | $128,800.00 | $128,800.00 | Equity Interest Claim |
| Goldberg, Larry R IRA<br>1333 Williamsburg Dr<br>Northbrook, IL 60062-1549 | 3195 | $0.00 | $0.00 | $0.00 | $1,886.76 | $1,886.76 | Equity Interest Claim |

*UNL stands for unliquidated

Page 4

Second Omnibus Claims Objection

## Exhibit D
### Equity Claims

| Claimant Name and Address | Claim Number | Secured | Admin | Priority | Unsecured | Total | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | | Claim Amount | | | |
| Gotthard, Willibald<br>Bornstrabe 29 65589 Hadamar<br>Deutschland, Germany | 3064 | $0.00 | $0.00 | $0.00 | $4,950.38 | $4,950.38 | Equity Interest Claim |
| Graber, Johnny J<br>PO Box 356<br>Freeman, SD 57029-0336 | 3218 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Equity Interest Claim |
| Graber, Joseph D<br>27725 441st Ave<br>Marion, SD 57043 | 3049 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Equity Interest Claim |
| Graber, Kerwin J<br>44065 278th St<br>Freeman, SD 57029 | 3202 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Equity Interest Claim |
| Groff, Stanley A<br>2052 NE 69th St<br>Medford, MN 55049-8020 | 3134 | $0.00 | $0.00 | $0.00 | $2,024.00 | $2,024.00 | Equity Interest Claim |
| Halone, Jolene<br>2201 S Roosevelt Ave<br>Sioux Falls, SD 57106 | 3077 | $0.00 | $0.00 | $20,000.00 | $0.00 | $20,000.00 | Equity Interest Claim |
| Harris, Edward<br>1805 S 264th Pl<br>Des Moines, WA 98198 | 3080 | $0.00 | $0.00 | $0.00 | $2,907.00 | $2,907.00 | Equity Interest Claim |
| Helen E Loos, Helen E TR Helen Loos Trust<br>1305 Jeppeson Rd<br>Milford, IA 51351 | 3067 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Hessman, Robert A<br>1031 Schmitt Rd<br>Indianapolis, IN 46239 | 3074 | $0.00 | $2,222.03 | $0.00 | $0.00 | $2,222.03 | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
### Equity Claims

| Claimant Name and Address | Claim Number | Secured | Admin | Priority | Unsecured | Total | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | | Claim Amount | | | |
| Hillestad, Robin M<br>100 Industrial Ave Apt 42<br>Volga, SD 57071 | 3115 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Equity Interest Claim |
| Hillestad, Ron & Barb<br>21779 463 Ave<br>Volga, SD 57071 | 3099 | $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | Equity Interest Claim |
| HOFER, CORDELL SAM<br>43665 257TH ST<br>SALEM, SD 57058 | 3233 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Hoffman, Brian H<br>1109 State St<br>Cedar Falls, IA 50613 | 3031 | $0.00 | $0.00 | $0.00 | $4,211.55 | $4,211.55 | Equity Interest Claim |
| Hoffman, Brian H<br>1109 State St<br>Cedar Falls, IA 50613 | 3053 | $0.00 | $0.00 | $0.00 | $3,083.33 | $3,083.33 | Equity Interest Claim |
| Hong, Alexander<br>6273 camino Del Lago<br>Pleasanton, CA 94566 | 3278 | $4,319.78 | $0.00 | $0.00 | $0.00 | $4,319.78 | Equity Interest Claim |
| Inks, Peter A & Gertrud<br>620 E Drawdwon Trl<br>Corona De Tucson, AZ 85641-2350 | 3232 | $0.00 | $998.42 | $0.00 | $0.00 | $998.42 | Equity Interest Claim |
| Kapsch, Steve R<br>PO Box 305<br>Freeman, SD 57027-0305 | 3184 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Equity Interest Claim |
| Kicibush, David<br>818 S 1st St<br>Guttenberg, IA 52052 | 3130 | $0.00 | $0.00 | $0.00 | $584.00 | $584.00 | Equity Interest Claim |

*UNL stands for unliquidated

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
### Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Knittel, Phyllis<br>PO Box 222<br>Freeman, SD  57029 | 3172 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | Equity Interest Claim |
| Law, Laurie Jo<br>PO Box 81513<br>Bakersfield, CA  93380 | 3223 | $0.00 | $0.00 | $21,810.65 | $0.00 | $21,810.65 | Equity Interest Claim |
| Leonardis, Golfo<br>1103 Burmont Rd<br>Drexel Hill, PA  19026 | 3159 | $0.00 | $0.00 | $0.00 | $1,261.98 | $1,261.98 | Equity Interest Claim |
| Liepold, Jean<br>90 New Aldrich Rd<br>Grantham, NH  03753 | 3249 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Lloyd, Bonnie S<br>114 Seager St<br>Rochester, NY  14620 | 3152 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Malone, Nancy J<br>46902 Mornington Rd<br>Canton, MI  48188 | 3102 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Equity Interest Claim |
| Martin, Jerry & Mary Trust<br>12885 NW 145th St<br>Platte City, MO  64079 | 3175 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Martinez, Marina<br>99 05 63rd Dr<br>Rego Park, NY  11374 | 3075 | $0.00 | $2,993.79 | $0.00 | $0.00 | $2,993.79 | Equity Interest Claim |
| McDowell, Thomas J<br>716 Inverness Dr<br>Sioux Falls, SD  57108 | 3121 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |

*UNL stands for unliquidated

Page 7

**Exhibit D**
**Equity Claims**

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Morgan, Vonnie A<br>13355 SE 180th St<br>Weirsdale, FL 32195 | 3208 | $0.00 | $0.00 | $0.00 | $2,238.25 | $2,238.25 | Equity Interest Claim |
| Newcomb, Larry T<br>PO Box 276263<br>San Antonio, TX 78227 | 3051 | $0.00 | $0.00 | $0.00 | $7,980.00 | $7,980.00 | Equity Interest Claim |
| Nichols, Pamela<br>32676 N 68th Pl<br>Scottsdale, AZ 85266 | 3144 | $0.00 | $0.00 | $0.00 | $14,164.00 | $14,164.00 | Equity Interest Claim |
| Niedert, Mr Richard<br>25441 445th Ave<br>Salem, SD 57058 | 3154 | $0.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | Equity Interest Claim |
| Oswalt, Wells A<br>1374 110th Ave<br>Welcome, MN 56181 | 3050 | $0.00 | $0.00 | $0.00 | $531.30 | $531.30 | Equity Interest Claim |
| Overgaard, Mark C F<br>1154 Rowe Dr<br>Luverne, MN 56156 | 3068 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Overgaard, Mark C F<br>1154 Rowe Dr<br>Luverne, MN 56156 | 3079 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Peterson, Thomas D & Carol A<br>PO Box 417<br>Salem, SD 57058 | 3162 | $0.00 | $0.00 | $0.00 | $42,226.00 | $42,226.00 | Equity Interest Claim |
| Pilon, Louis<br>129 Des Violettes<br>Blainville, QC J7C 5H4 Canada | 3194 | $5,736.00 | $0.00 | $0.00 | $0.00 | $5,736.00 | Equity Interest Claim |

*UNL stands for unliquidated

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

# Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Rao, Dodla N<br>9504 Koupela Dr<br>Raleigh, NC 27615 | 3094 | $0.00 | $0.00 | $0.00 | $12,274.50 | $12,274.50 | Equity Interest Claim |
| Rashan, Nicole<br>1244 Wind Energy Pass<br>Batavia, IL 60510 | 3046 | $1,669.99 | $0.00 | $0.00 | $0.00 | $1,669.99 | Equity Interest Claim |
| Reiman, Vicki V Irrevocable Gift Trust u a dtd<br>12 08 96<br>PO Box 163<br>Port Clinton, OH 43452 | 3133 | $0.00 | $0.00 | $0.00 | $1,473.35 | $1,473.35 | Equity Interest Claim |
| Roberts, David & Patricia K<br>2601 N Hwy 183<br>Liberty Hill, TX 78642 | 3155 | $0.00 | $0.00 | $0.00 | $6,128.30 | $6,128.30 | Equity Interest Claim |
| Rosenberg, Neil A & Paula<br>202 Wind Watch Dr<br>Hauppauge, NY 11788-3355 | 3158 | $0.00 | $0.00 | $0.00 | $3,390.00 | $3,390.00 | Equity Interest Claim |
| Rosenberg, Neil A & Paula<br>202 Wind Watch Dr<br>Hauppauge, NY 11788-3355 | 3128 | $0.00 | $0.00 | $0.00 | $4,600.00 | $4,600.00 | Equity Interest Claim |
| Scheer, Joseph & Carla<br>19129 W 53rd St N<br>Colwich, KS 67030 | 3206 | $0.00 | $0.00 | $0.00 | $1,296.00 | $1,296.00 | Equity Interest Claim |
| Scheer, Joseph FBO Andrew Scheer<br>19129 W 53rd St N<br>Colwich, KS 67030 | 3167 | $0.00 | $0.00 | $0.00 | $552.00 | $552.00 | Equity Interest Claim |
| Scheer, Joseph FBO Gavin Sheer<br>19129 W 53rd St N<br>Colwich, KS 67030 | 3174 | $0.00 | $0.00 | $0.00 | $552.00 | $552.00 | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

**Exhibit D**
**Equity Claims**

| Claimant Name and Address | Claim Number | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | | |
| Scheer, Joseph FBO Jessica Scheer 19129 W 53rd St N Colwich, KS 67030 | 3164 | $0.00 | $0.00 | $0.00 | $278.40 | $278.40 | | Equity Interest Claim |
| Scheer, Joseph FBO Justin Scheer 19129 W 53rd St N Colwich, KS 67030 | 3173 | $0.00 | $0.00 | $0.00 | $278.40 | $278.40 | | Equity Interest Claim |
| Scheer, Joseph FBO Stuart Scheer 19129 W 53rd St N Colwich, KS 67030 | 3168 | $0.00 | $0.00 | $0.00 | $352.00 | $352.00 | | Equity Interest Claim |
| Schintzius, Philip A 44 Peachtree Pl Unit 1633 Atlanta, GA 30309 | 3052 | $0.00 | $0.00 | $0.00 | $2,579.99 | $2,579.99 | | Equity Interest Claim |
| Schneichel, Steve R 28439 449th Ave Hurley, SD 57036-5929 | 3100 | $0.00 | $0.00 | $0.00 | $23,682.00 | $23,682.00 | | Equity Interest Claim |
| Schrad, Craig J 1024 Water St Webster City, IA 50595-2033 | 3132 | $0.00 | $0.00 | $0.00 | $1,986.82 | $1,986.82 | | Equity Interest Claim |
| Siecsta, Mark 1725 1st Ave N Denison, IA 51442 | 3129 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | | Equity Interest Claim |
| Stadheim, James 2217 Stadheim Dr Watertown, SD 57201 | 3234 | $0.00 | $0.00 | $0.00 | $5,482.29 | $5,482.29 | | Equity Interest Claim |
| STEWART, LARRY 29349 SD HWY 25 SCOTLAND, SD 57059 | 3212 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Thomas, Sherry H<br>PO Box 26085<br>Birmingham, AL 35260 | 3131 | $0.00 | $0.00 | $0.00 | $1,191.60 | $1,191.60 | Equity Interest Claim |
| Trammel, Richard M<br>215 Scenic Dr<br>Elsberry, MO 63343 | 3235 | $0.00 | $0.00 | $0.00 | $10,932.09 | $10,932.09 | Equity Interest Claim |
| Trask, Vernon L<br>280 S 3rd E Box 755<br>Monticello, UT 84535 | 3066 | $0.00 | $0.00 | $0.00 | $6,059.95 | $6,059.95 | Equity Interest Claim |
| Tribelhorn, Dwight R<br>1085 Kristen Dr<br>Medford, OR 97504 | 3093 | $0.00 | $0.00 | $0.00 | $12,479.87 | $12,479.87 | Equity Interest Claim |
| Tucholke, Loren<br>15815 SD Hwy 15<br>Labolt, SD 57246-6209 | 3056 | $0.00 | $0.00 | $0.00 | $17,104.38 | $17,104.38 | Equity Interest Claim |
| Tucholke, Loren Roth IRA<br>15815 SD Hwy 15<br>Labolt, SD 57246 | 3055 | $0.00 | $0.00 | $0.00 | $59,094.45 | $59,094.45 | Equity Interest Claim |
| Ulrickson, David<br>28941 480th Ave<br>Canton, SD 57013 | 3028 | $0.00 | $0.00 | $0.00 | $2,303.52 | $2,303.52 | Equity Interest Claim |
| Van Orman, Donald J Irrevocable Gift Trust u a<br>dtd 12 08 96<br>Donald J Van Orman Irrevocable Gift Trust PO<br>Box 163 | 3136 | $0.00 | $0.00 | $0.00 | $1,473.35 | $1,473.35 | Equity Interest Claim |
| Vykunta, Rama<br>16632 Cordillera Dr<br>Round Rock, TX 78681 | 3025 | $0.00 | $0.00 | $0.00 | $970.00 | $970.00 | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | | |
| Waltner, Keith O<br>28142 448th Ave<br>Parker, SD 57053 | 3105 | $0.00 | $0.00 | $0.00 | $28,417.00 | $28,417.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1010 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 996 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1009 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 999 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1001 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1016 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 998 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 992 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | | Equity Interest Claim |

*UNL stands for unliquidated

Second Omnibus Claims Objection

**Exhibit D**
**Equity Claims**

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 993 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 994 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1000 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1008 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1015 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 997 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1006 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1013 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA  51301 | 1002 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |

Page 13

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit D
## Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1003 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1004 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1005 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1011 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1012 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Watland, Michael C<br>18 W 1st St<br>Spencer, IA 51301 | 1007 | $0.00 | $926.00 | $0.00 | $0.00 | $926.00 | Equity Interest Claim |
| Williams, Evelyn A<br>590 4th Ave S No 106<br>Wahpeton, ND 58075 | 3027 | $0.00 | $0.00 | $0.00 | $7,632.26 | $7,632.26 | Equity Interest Claim |
| Wu, Diana<br>16 Bothwell Rd<br>Brighton, MA 02135 | 3137 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |
| Zansky, Mr Stephen B<br>2425 N 59th St<br>Philadelphia, PA 19131-1207 | 3070 | $0.00 | $0.00 | $0.00 | $0.00 | UNL | Equity Interest Claim |

*UNL stands for unliquidated

Page 14

Second Omnibus Claims Objection

**Exhibit D**
**Equity Claims**

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Zehr, Emilie<br>7001 NE Bluff Dr<br>Bondurant, IA 50035 | 3123 | $0.00 | $0.00 | $1,168.90 | $0.00 | $1,168.90 | Equity Interest Claim |
| Zweifel, Greg<br>1130 Curry St<br>Scotland, SD 57059 | 3054 | $0.00 | $0.00 | $0.00 | $48,075.64 | $48,075.64 | Equity Interest Claim |

Total Claims to be Disallowed:    128

*UNL stands for unliquidated

Second Omnibus Claims Objection

Exhibit E – Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| 3D Specialties | 3191 | Exhibit C: Untimely Claims |
| A&B Process Systems Corp | 898 | Exhibit A: Wrong Debtor Claims |
| Akram, Rizwan | 3095 | Exhibit D: Equity Claims |
| Amdahl, Roger | 3103 | Exhibit D: Equity Claims |
| Anadarko Energy Services Company | 2086 | Exhibit F-1: Adjourned Wrong Debtor Claims |
| Anadarko Energy Services Company | 2085 | Exhibit F-1: Adjourned Wrong Debtor Claims |
| Balsey, William S | 3211 | Exhibit D: Equity Claims |
| BAUKUS GINT | 3227 | Exhibit C: Untimely Claims |
| Becker, Harlan & Jo Ann Trust | 3145 | Exhibit D: Equity Claims |
| Brem & Bloom LLC | 3192 | Exhibit C: Untimely Claims |
| BIALAS, WILL. & SYL LIVING TRUST | 3083 | Exhibit D: Equity Claims |
| BILLS ELECTRIC AND CONSTRUCTION | 3151 | Exhibit C: Untimely Claims |
| BLOOMBERG & PODPESKAR | 3119 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar | 3037 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKAR | 3897 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar LLP | 3041 | Exhibit F-2: Adjourned Untimely Claims |

Page 1

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Bloomberg & Podpeskar LLP | 3042 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKAR LLP | 3039 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar LLP | 3036 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKAR LLP | 3035 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKAR LLP | 3032 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar LLP | 3120 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar LLP | 3098 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg & Podpeskar LLP | 3118 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKER LLP | 3038 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG & PODPESKER LLP | 3040 | Exhibit F-2: Adjourned Untimely Claims |
| BLOOMBERG PODPESKAR LLP | 3034 | Exhibit F-2: Adjourned Untimely Claims |
| Bloomberg Podpeskar LLP | 3033 | Exhibit F-2: Adjourned Untimely Claims |
| Bonner, Gerald | 3203 | Exhibit D: Equity Claims |
| Boeche, Kenneth M | 3125 | Exhibit D: Equity Claims |
| Britton, Jerome V | 3204 | Exhibit D: Equity Claims |
| Broemmer Truck Line Inc | 2029 | Exhibit A: Wrong Debtor Claims |
| Brown Tank LLC | 3248 | Exhibit D: Equity Claims |

Page 2

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Brown, Alex | 3029 | Exhibit F-3: Adjourned Equity Claims |
| Brown, Arnold M & Doris C | 3228 | Exhibit D: Equity Claims |
| Brown, Jerry | 3023 | Exhibit D: Equity Claims |
| Burgess Mechanical Corp | 2367 | Exhibit A: Wrong Debtor Claims |
| Bush, William E | 3237 | Exhibit D: Equity Claims |
| Caputo, Joseph M | 3238 | Exhibit D: Equity Claims |
| Carman, Bruce | 3247 | Exhibit D: Equity Claims |
| Carman, Bruce Roth IRA | 3246 | Exhibit D: Equity Claims |
| Carman, Tricia L | 3207 | Exhibit D: Equity Claims |
| Caterpillar Financial Services Corporation | 2944 | Exhibit B: Assumed And Assigned Claims |
| Cezanne, Karsten | 3065 | Exhibit D: Equity Claims |
| Christensen, James | 3160 | Exhibit D: Equity Claims |
| City of Fort Dodge Iowa a Municipal Corporation | 556 | Exhibit B: Assumed And Assigned Claims |
| CLCX INC | 2918 | Exhibit B: Assumed And Assigned Claims |
| Colburn, Alan & Elizabeth | 3336 | Exhibit D: Equity Claims |
| CompuWeigh Corporation | 2458 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2343 | Exhibit A: Wrong Debtor Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| CompuWeigh Corporation | 2578 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2579 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2375 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2460 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2371 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2803 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2802 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2379 | Exhibit A: Wrong Debtor Claims |
| CompuWeigh Corporation | 2345 | Exhibit A: Wrong Debtor Claims |
| CONOCOPHILLIPS COMPANY | 2695 | Exhibit A: Wrong Debtor Claims |
| CONOCOPHILLIPS COMPANY | 2691 | Exhibit A: Wrong Debtor Claims |
| Consumers Energy Company | 409 | Exhibit B: Assumed And Assigned Claims |
| Crescent Electrical Supply Company | 2297 | Exhibit F-1: Adjourned Wrong Debtor Claims |
| Cupeus, Barnard | 3072 | Exhibit D: Equity Claims |
| Cywinski, Timothy R & Tiffany D | 3069 | Exhibit D: Equity Claims |
| DAKOTA STORAGE PRODUCTS | 3231 | Exhibit C: Untimely Claims |
| Dakota Valley Electric Cooperative Inc | 352 | Exhibit B: Assumed And Assigned Claims |

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E – Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Deissler, James | 3111 | Exhibit D: Equity Claims |
| Dennis, Mark D & Sharla J Schutte | 3045 | Exhibit D: Equity Claims |
| Dirkx, Dovie | 3149 | Exhibit D: Equity Claims |
| Donald Nouzovsky | 310 | Exhibit A: Wrong Debtor Claims |
| Donaldson, Doris & Cyrus | 3030 | Exhibit D: Equity Claims |
| Dritz, Ronald | 3078 | Exhibit D: Equity Claims |
| Emory, Theresa A | 3147 | Exhibit D: Equity Claims |
| Equifax | 2181 | Exhibit A: Wrong Debtor Claims |
| ETRADE FINANCIAL CORPORATE SERVICES | 3157 | Exhibit C: Untimely Claims |
| Ewald, Brent T IRA | 3091 | Exhibit D: Equity Claims |
| Finne, Grace W & Christian | 3063 | Exhibit D: Equity Claims |
| Forrest, Ms Phyllis | 3026 | Exhibit D: Equity Claims |
| FREDRICKSON FARMS INC | 882 | Exhibit A: Wrong Debtor Claims |
| Froese, Eldon | 3096 | Exhibit D: Equity Claims |
| Friesz, Jade L | 3082 | Exhibit D: Equity Claims |
| Fuller, Jerilyn J | 3104 | Exhibit D: Equity Claims |
| Garnett, John W | 3110 | Exhibit D: Equity Claims |

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

**Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection**

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| GASTON, JAMES W | 3138 | Exhibit D: Equity Claims |
| Goldberg, Larry R IRA | 3195 | Exhibit D: Equity Claims |
| Gotthardt, Wilibald | 3064 | Exhibit D: Equity Claims |
| Graber, Johnny J | 3218 | Exhibit D: Equity Claims |
| Graber, Joseph D | 3049 | Exhibit D: Equity Claims |
| Graber, Kerwin J | 3202 | Exhibit D: Equity Claims |
| Great River Energy | 2364 | Exhibit F-1: Adjourned Wrong Debtor Claims |
| Groff, Stanley A | 3134 | Exhibit D: Equity Claims |
| Halsne, Jolene | 3077 | Exhibit D: Equity Claims |
| Harris, Edward | 3080 | Exhibit D: Equity Claims |
| HAWKINS | 3113 | Exhibit C: Untimely Claims |
| Helen E Loos, Helen E TR Helen Loos Trust | 3967 | Exhibit D: Equity Claims |
| Hessman, Robert A | 3074 | Exhibit D: Equity Claims |
| Hillestad, Robin M | 3115 | Exhibit D: Equity Claims |
| Hillestad, Ron & Barb | 3099 | Exhibit D: Equity Claims |
| HOFER, CORDELL SAM | 3333 | Exhibit D: Equity Claims |
| Hoffman, Brian H | 3031 | Exhibit D: Equity Claims |

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Hoffman, Brian H | 3053 | Exhibit D: Equity Claims |
| Hoog, Alexander | 3278 | Exhibit D: Equity Claims |
| Hudsnutz, Jeff | 3086 | Exhibit C: Untimely Claims |
| Inks, Peter A & Gertrud | 3232 | Exhibit D: Equity Claims |
| IOWA CENTRAL COMMUNITY COLLEGE | 2450 | Exhibit B: Assumed And Assigned Claims |
| JACKSON HIRSH INC | 3089 | Exhibit C: Untimely Claims |
| John P Kibbie and Kathryn Kibbie TT | 3059 | Exhibit C: Untimely Claims |
| Johnson, Lynn B | 3170 | Exhibit C: Untimely Claims |
| JONES TRUCKING | 3116 | Exhibit C: Untimely Claims |
| Jones, Jackie R | 3060 | Exhibit C: Untimely Claims |
| K Sea Transportation Inc Wholly Owned by K Sea Operating Partnership LP | 2211 | Exhibit A: Wrong Debtor Claims |
| Kapsch, Cleopha L | 3183 | Exhibit C: Untimely Claims |
| Kapsch, Steve R | 3184 | Exhibit D: Equity Claims |
| Khomkhong, Souk | 3210 | Exhibit C: Untimely Claims |
| Kickbush, David | 3130 | Exhibit D: Equity Claims |
| Knittel, Phyllis | 3172 | Exhibit D: Equity Claims |
| Kramer, Jarrod P | 3179 | Exhibit C: Untimely Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Kramer, Wallace J | 3180 | Exhibit C: Untimely Claims |
| Laurens Food Pride | 3193 | Exhibit C: Untimely Claims |
| Law, Laurie Jo | 3223 | Exhibit D: Equity Claims |
| Leonardis, Golfo | 3159 | Exhibit D: Equity Claims |
| Liepold, Jean | 3249 | Exhibit D: Equity Claims |
| LINWELD | 3044 | Exhibit C: Untimely Claims |
| Lloyd, Bonnie S | 3152 | Exhibit D: Equity Claims |
| Lockrem, Michael L | 3189 | Exhibit C: Untimely Claims |
| Long Valleys Rural Public Power District | 351 | Exhibit B: Assumed And Assigned Claims |
| Majerski, John P | 3071 | Exhibit C: Untimely Claims |
| Malone, Nancy J | 3102 | Exhibit D: Equity Claims |
| Martin, Jerry & Mary Trust | 3175 | Exhibit D: Equity Claims |
| Martinez, Marina | 3075 | Exhibit D: Equity Claims |
| McDowell, Thomas J | 3121 | Exhibit D: Equity Claims |
| MEYERS HOMETOWN BAKERY | 1646 | Exhibit A: Wrong Debtor Claims |
| MidAmerican Energy Company | 244 | Exhibit B: Assumed And Assigned Claims |
| Midwestern Mechanical Inc of Iowa | 1532 | Exhibit A: Wrong Debtor Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| MILOW FRANK | 1904 | Exhibit A: Wrong Debtor Claims |
| Missouri Department of Revenue | 3090 | Exhibit C: Untimely Claims |
| MITCHELL INSTRUMENT CO INC | 3106 | Exhibit F2: Adjourned Untimely Claims |
| Morgan, Vonnie A | 3208 | Exhibit D: Equity Claims |
| MRL CRANE SERVICES & EQUIPMENT RENTAL | 3229 | Exhibit C: Untimely Claims |
| Newcomb, Larry T | 3051 | Exhibit D: Equity Claims |
| NEXTCORP LTD | 2205 | Exhibit A: Wrong Debtor Claims |
| Nichols, Pamela | 3144 | Exhibit D: Equity Claims |
| Niedert, Mr Richard | 3154 | Exhibit D: Equity Claims |
| Northern Natural Gas Company | 2448 | Exhibit B: Assumed And Assigned Claims |
| Northern Natural Gas Company | 2444 | Exhibit B: Assumed And Assigned Claims |
| Ohmart Vega Corporation | 3257 | Exhibit C: Untimely Claims |
| Ortman, Mark & Lori | 3178 | Exhibit C: Untimely Claims |
| Ortman, Mario | 3177 | Exhibit C: Untimely Claims |
| Ortman, Mario & Mavis | 3148 | Exhibit C: Untimely Claims |
| Oswalt, Wells A | 3050 | Exhibit D: Equity Claims |
| Overgaard, Mark C F | 3079 | Exhibit D: Equity Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Overgaard, Mark C F | 3068 | Exhibit D: Equity Claims |
| Peterson, Thomas D & Carol A | 3162 | Exhibit D: Equity Claims |
| Pilon, Louis | 3194 | Exhibit D: Equity Claims |
| Pitney Bowes Global Financial Services | 3258 | Exhibit C: Untimely Claims |
| Pitney Bowes Global Financial Services | 3256 | Exhibit C: Untimely Claims |
| Platte Valley Precast Inc | 2279 | Exhibit A: Wrong Debtor Claims |
| POWER SERV INC | 3153 | Exhibit C: Untimely Claims |
| PRESTO X LLC | 418 | Exhibit A: Wrong Debtor Claims |
| Rao, Dodla N | 3094 | Exhibit D: Equity Claims |
| Rasban, Nicole | 3046 | Exhibit D: Equity Claims |
| Reimann, Vicki V Irrevocable Gift Trust u a dtd 12 08 96 | 3133 | Exhibit D: Equity Claims |
| RIEMANN SHERRY A | 3176 | Exhibit C: Untimely Claims |
| Ries, Karl | 3216 | Exhibit C: Untimely Claims |
| Ries, Marvin | 3217 | Exhibit C: Untimely Claims |
| Roberts, David & Patricia K | 3195 | Exhibit D: Equity Claims |
| Rosenberg, Neil A & Paula | 3128 | Exhibit D: Equity Claims |
| Rosenberg, Neil A & Paula | 3158 | Exhibit D: Equity Claims |

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Rosenthal, Gregg | 3043 | Exhibit C: Untimely Claims |
| Scheer, Joseph & Carla | 3206 | Exhibit D: Equity Claims |
| Scheer, Joseph FBO Andrew Scheer | 3167 | Exhibit D: Equity Claims |
| Scheer, Joseph FBO Gavin Sheer | 3174 | Exhibit D: Equity Claims |
| Scheer, Joseph FBO Jessica Scheer | 3164 | Exhibit D: Equity Claims |
| Scheer, Joseph FBO Justin Scheer | 3173 | Exhibit D: Equity Claims |
| Scheer, Joseph FBO Stuart Scheer | 3168 | Exhibit D: Equity Claims |
| Schintzius, Philip A | 3052 | Exhibit D: Equity Claims |
| Schmeichel, Steve R | 3100 | Exhibit D: Equity Claims |
| Sclurad, Craig J | 3132 | Exhibit D: Equity Claims |
| SDSU DAIRY SCIENCE DEPARTMENT | 3085 | Exhibit C: Untimely Claims |
| SILK SCREEN INK | 823 | Exhibit A: Wrong Debtor Claims |
| Shcora, Mark | 3129 | Exhibit D: Equity Claims |
| Southern Public Power District | 389 | Exhibit B: Assumed And Assigned Claims |
| Southern Public Power District | 382 | Exhibit B: Assumed And Assigned Claims |
| Spitzack, Harold J | 3092 | Exhibit C: Untimely Claims |
| Stadheim, James | 3234 | Exhibit D: Equity Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| State of New Jersey | 3255 | Exhibit C: Untimely Claims |
| STEWART, LARRY | 3312 | Exhibit D: Equity Claims |
| Thomas, Sherry H | 3131 | Exhibit D: Equity Claims |
| Town of Linden Indiana | 2070 | Exhibit B: Assumed And Assigned Claims |
| Trammel, Richard M | 3235 | Exhibit D: Equity Claims |
| Trask, Vernon L | 3066 | Exhibit D: Equity Claims |
| Tribelborn, Dwight R | 3093 | Exhibit D: Equity Claims |
| Trooien, Timothy J | 3061 | Exhibit F-2: Adjourned Untimely Claims |
| Trooien, Timothy J | 3143 | Exhibit F-2: Adjourned Untimely Claims |
| Trooien, Timothy J | 3062 | Exhibit F-2: Adjourned Untimely Claims |
| Trotter Incorporated | 456 | Exhibit A: Wrong Debtor Claims |
| Tschetter, Loren J | 3150 | Exhibit C: Untimely Claims |
| Tucholke, Loren | 3056 | Exhibit D: Equity Claims |
| Tucholke, Loren Roth IRA | 3055 | Exhibit D: Equity Claims |
| UFER JOHN M | 1504 | Exhibit A: Wrong Debtor Claims |
| ULLERICH, MELISSA V | 3146 | Exhibit C: Untimely Claims |
| Uhrickson, David | 3028 | Exhibit D: Equity Claims |

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| VAN METER INDUSTRIAL | 3163 | Exhibit C: Untimely Claims |
| Van Meter Industrial Inc | 3339 | Exhibit C: Untimely Claims |
| VAN METER INDUSTRIAL INC | 3166 | Exhibit C: Untimely Claims |
| Van Orman, Donald J Irrevocable Gift Trust u a dtd 12 08 96 | 3136 | Exhibit D: Equity Claims |
| Van s Sanitation | 2440 | Exhibit A: Wrong Debtor Claims |
| Vykunta, Rama | 3025 | Exhibit D: Equity Claims |
| Wager, Dustin D | 3057 | Exhibit F-3: Adjourned Equity Claims |
| Wager, Jayne L | 3058 | Exhibit F-3: Adjourned Equity Claims |
| Waltner, Keith O | 3105 | Exhibit D: Equity Claims |
| Watland, Michael C | 1016 | Exhibit D: Equity Claims |
| Watland, Michael C | 993 | Exhibit D: Equity Claims |
| Watland, Michael C | 992 | Exhibit D: Equity Claims |
| Watland, Michael C | 996 | Exhibit D: Equity Claims |
| Watland, Michael C | 1004 | Exhibit D: Equity Claims |
| Watland, Michael C | 997 | Exhibit D: Equity Claims |
| Watland, Michael C | 998 | Exhibit D: Equity Claims |
| Watland, Michael C | 999 | Exhibit D: Equity Claims |

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit E – Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| Watland, Michael C | 1000 | Exhibit D: Equity Claims |
| Watland, Michael C | 1001 | Exhibit D: Equity Claims |
| Watland, Michael C | 1002 | Exhibit D: Equity Claims |
| Watland, Michael C | 1003 | Exhibit D: Equity Claims |
| Watland, Michael C | 994 | Exhibit D: Equity Claims |
| Watland, Michael C | 1006 | Exhibit D: Equity Claims |
| Watland, Michael C | 1007 | Exhibit D: Equity Claims |
| Watland, Michael C | 1008 | Exhibit D: Equity Claims |
| Watland, Michael C | 1009 | Exhibit D: Equity Claims |
| Watland, Michael C | 1010 | Exhibit D: Equity Claims |
| Watland, Michael C | 1011 | Exhibit D: Equity Claims |
| Watland, Michael C | 1012 | Exhibit D: Equity Claims |
| Watland, Michael C | 1015 | Exhibit D: Equity Claims |
| Watland, Michael C | 1013 | Exhibit D: Equity Claims |
| Watland, Michael C | 1005 | Exhibit D: Equity Claims |
| WEATHERED OAKS BED & BREAKFAST | 3047 | Exhibit C: Untimely Claims |
| Welcome Oil Co | 348 | Exhibit A: Wrong Debtor Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| WEST JOEL S | 2058 | Exhibit A: Wrong Debtor Claims |
| Williams, Evelyn A | 3027 | Exhibit D: Equity Claims |
| WINBCO Tank Company | 454 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 446 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 439 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 437 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 436 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 441 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 434 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 442 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 443 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 444 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 445 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 438 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 447 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 448 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 449 | Exhibit A: Wrong Debtor Claims |

Second Omnibus Claims Objection

## Exhibit E - Claimants and Related Claims Subject to Second Omnibus Claims Objection

| Name of Claimant | Claim Number | Exhibit |
|---|---|---|
| WINBCO Tank Company | 450 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 451 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 453 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 432 | Exhibit A: Wrong Debtor Claims |
| WINBCO Tank Company | 452 | Exhibit A: Wrong Debtor Claims |
| Wu, Diana | 3137 | Exhibit D: Equity Claims |
| Zamsky, Mr Stephen B | 3070 | Exhibit D: Equity Claims |
| Zehr, Emilie | 3123 | Exhibit D: Equity Claims |
| Zweifel, Greg | 3054 | Exhibit D: Equity Claims |

**Claims To Be Disallowed Totals**    263

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit F-1
## Adjourned Wrong Debtor Claims

| Claimant Name and Address | Claim to be Disallowed | Claim Amount to be Disallowed | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Anadarko Energy Services Company PO Box 1330 Houston, TX 77251-1330 | 2085 | $0.00 | $35,070.10 | $0.00 | $0.00 | $35,070.10 | Claim #2085 is being disallowed due to claim #2305 being filed against VeraSun Central City, LLC for the same liability. |
| Anadarko Energy Services Company PO Box 1330 Houston, TX 77251-1330 | 2086 | $0.00 | $0.00 | $0.00 | $19,288.56 | $19,288.56 | Claim #2086 is being disallowed due to claim #2084 being filed against VeraSun Central City, LLC for the same liability. |
| Crescent Electrical Supply Company PO Box 500 E Dubuque, IL 61025-4420 | 2297 | $0.00 | $11,908.81 | $0.00 | $0.00 | $11,908.81 | Claim #2297 is being disallowed due to claim #2083 being filed against VeraSun Dyersville, LLC for the same liability. |
| Great River Energy Moss & Barnett 4800 Wells Fargo Ctr 90 S 7th St Minneapolis, MN 55402 | 2364 | $0.00 | $0.00 | $0.00 | $66,007.60 | $66,007.60 | Claim #2364 is being disallowed due to claim #2360 being filed against VeraSun Welcome, LLC for the same liability. |
| Total Claims To Be Expunged: | 4 | $0.00 | $46,978.91 | $0.00 | $85,296.16 | $132,275.07 | |

Page 1

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly Administered

## Exhibit F-2

## Adjourned Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | | |
| BLOOMBERG & PODPESKAR 10 S 5TH ST STE 1005 MINNEAPOLIS, MN 55402 | 3097 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $2,148.92 | $2,148.92 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar 10 South 5th St Ste 1005 Minneapolis, MN 55402 | 3037 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $560.50 | $560.50 | | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKAR 10 SOUTH FIFTH ST STE 1005 MINNEAPOLIS, MN 55402 | 3119 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $236.00 | $236.00 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar LLP 10 South 5th St Suite 1005 Minneapolis, MN 55402 | 3041 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,622.50 | $1,622.50 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar LLP 10 South Fifth St Suite 1005 Minneapolis, MN 55402 | 3120 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,357.00 | $1,357.00 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar LLP 10 South Fifth St Suite 1005 Minneapolis, MN 55402 | 3042 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,091.50 | $1,091.50 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar LLP 10 S 5th St Ste 1005 Minneapolis, MN 55402 | 3098 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $3,360.45 | $3,360.45 | | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKAR LLP 10 S 5TH ST STE 1005 MINNEAPOLIS, MN 55402 | 3039 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $442.50 | $442.50 | | Claim Filed After the Bar Date. |
| Bloomberg & Podpeskar LLP 10 South Fifth St Suite 1005 Minneapolis, MN 55402 | 3118 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $2,148.92 | $2,148.92 | | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re:VeraSun Energy Corporation, et al.
Case No 08-12606 (BLS) Jointly
Administered

## Exhibit F-2

## Adjourned Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | |
| Bloomberg & Podpeskar LLP<br>10 S 5th St Suite 1005<br>Minneapolis, MN 55402 | 3036 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,740.50 | $1,740.50 | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKAR LLP<br>10 SOUTH 5TH ST STE 1005<br>MINNEAPOLIS, MN 55402 | 3035 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $348.55 | $348.55 | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKAR LLP<br>10 SOUTH FIFTH ST SUITE 1005<br>MINNEAPOLIS, MN 55402 | 3032 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $3,360.45 | $3,360.45 | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKER LLP<br>10 SOUTH FIFTH ST SUITE 1005<br>MINNEAPOLIS, MN 55402 | 3038 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,121.00 | $1,121.00 | Claim Filed After the Bar Date. |
| BLOOMBERG & PODPESKAR LLP<br>10 SOUTH FIFTH ST STE 1005<br>MINNEAPOLIS, MN 55402 | 3040 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,622.50 | $1,622.50 | Claim Filed After the Bar Date. |
| BLOOMBERG PODPESKAR LLP<br>10 SOUTH FIFTH ST STE 1005<br>MINNEAPOLIS, MN 55402 | 3034 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,917.50 | $1,917.50 | Claim Filed After the Bar Date. |
| Bloomberg Podpeskar LLP<br>10 South Fifth St Suite 1005<br>Minneapolis, MN 55402 | 3033 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $1,622.50 | $1,622.50 | Claim Filed After the Bar Date. |
| MITCHELL INSTRUMENT CO INC<br>1570 CHEROKEE ST<br>SAN MARCOS, CA 92078 | 3106 | 5/29/2009 | $0.00 | $0.00 | $0.00 | $725.00 | $725.00 | Claim Filed After the Bar Date. |
| Trooien, Timothy J<br>19995 478 Ave<br>White, SD 57276 | 3062 | 5/28/2009 | $0.00 | $1,209.75 | $0.00 | $0.00 | $1,209.75 | Claim Filed After the Bar Date. |

*UNL stands for unliquidated

Second Omnibus Claims Objection

In re: VeraSun Energy Corporation, et al.
Case No. 08-12606 (BLS) Jointly
Administered

## Exhibit F-2

## Adjourned Untimely Claims

| Claimant Name and Address | Claim Number | Date Claim Filed | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | |
| Troosien, Timothy J<br>19995 478 Ave<br>White, SD 57276 | 3061 | 5/28/2009 | $0.00 | $4,944.00 | $0.00 | $0.00 | $4,944.00 | Claim Filed After the Bar Date. |
| Troosien, Timothy J<br>19995 478 Ave<br>White, SD 57276 | 3143 | 5/27/2009 | $0.00 | $0.00 | $0.00 | $973.81 | $973.81 | Claim Filed After the Bar Date. |

Total Claims to be Disallowed:        20

*UNL stands for unliquidated

Second Omnibus Claims Objection

## Exhibit F-3
## Adjourned Equity Claims

| Claimant Name and Address | Claim Number | Claim Amount | | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | Secured | Admin | Priority | Unsecured | Total | |
| Brown, Alex<br>176 Clinton Ave. #1A<br>Brooklyn, NY 11201 | 3029 | $0.00 | $0.00 | $0.00 | $360.00 | $360.00 | Equity Interest Claim |
| Wager, Dustin D<br>30032 Dodge Draw Rd<br>Gettysburg, SD 57442-7803 | 3057 | $0.00 | $0.00 | $0.00 | $346.00 | $346.00 | Equity Interest Claim |
| Wager, Jayne L<br>30032 Dodge Draw Rd<br>Gettysburg, SD 57442-7803 | 3058 | $0.00 | $0.00 | $0.00 | $312.00 | $312.00 | Equity Interest Claim |

Total Claims to be Disallowed:    3

*UNL stands for unliquidated